### UNITED STATES BANKRUPTCY COURT
### DISTRICT OF _____

In re __WJo JNC__                    Case No. _10-19894_
Debtor

### INITIAL MONTHLY OPERATING REPORT
**File report and attachments with Court and submit copy to United States Trustee within 15 days after order for relief.**

Certificates of insurance must name United States Trustee as a party to be notified in the event of policy cancellation.
Bank accounts and checks must bear the name of the debtor, the case number, and the designation "Debtor in Possession."
Examples of acceptable evidence of Debtor in Possession include voided checks, copy of bank deposit
agreement/certificate of authority, signature card, and/or corporate checking resolution.

| REQUIRED DOCUMENTS | Document Attached | Explanation Attached |
|---|---|---|
| **12-Month Cash Flow Projection  (Form IR-1)** | | |
| **Certificates of Insurance:** | | |
| Workers Compensation | | |
| Property | | |
| General Liability | | |
| Vehicle | | |
| Other: | | |
| Identify areas of self-insurance w/liability caps | | |
| **Evidence of Debtor in Possession Bank Accounts** | | |
| Tax Escrow Account | | |
| General Operating Account | | |
| Money Market Account pursuant to Local Rule 4001-3 for the | | |
| District of Delaware only.  Refer to: | | |
| http://www.deb.uscourts.gov/ | | |
| Other: | | |
| **Retainers Paid (Form IR-2)** | | |
| | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the documents attached
are true and correct to the best of my knowledge and belief.

_____          _____
Signature of Debtor                              Date

_____          _____
Signature of Joint Debtor                        Date

_____          _____
Signature of Authorized Individual*              Date   2/21/11

___WILLIAM J. O'Brien III___             _____
Printed Name of Authorized Individual            Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

FORM IR
(4/07)

**UNITED STATES BANKRUPTCY COURT**
_____ DISTRICT OF _____

In re _WSTD Inc_

Case No. _10-19894_
Reporting Period: _11-15-10 to 11-30-10_

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____          _____
Signature of Debtor                                          Date

_____          _____
Signature of Joint Debtor                                    Date

_____          _____2/21/11_____
Signature of Authorized Individual                     Date

_WILLIAM J. O'BRIEN III_                   _2/21/11_
Printed Name of Authorized Individual              Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

WJO, Inc. 12 Month Cash Flow Projection

| Month | 11/15/10 11/30/10 | 12/01/10 12/31/10 | 01/01/11 01/31/11 | 02/01/11 | 03/01/11 | 04/01/11 | 05/01/11 |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Cash Start of the Month | 178,129 | 319,353 | 206,902 | 195,032 | 91,305 | 132,035 | 111,050 |
| | | | | | | | |
| Cash Inflows | | | | | | | |
| AR Collections | 379,093 | 651,589 | 554,378 | 440,000 | 593,400 | 516,000 | 567,600 |
| Other | | 7,381 | 6,564 | 640,000 | 6,750 | 6,000 | 6,600 |
| Total Cash Inflows | 379,093 | 658,970 | 560,942 | 1,080,000 | 600,150 | 522,000 | 574,200 |
| | | | | | | | |
| | | | | | | | |
| Cash Outflows | | | | | | | |
| Vendors - Past Due Payments | | | | | | | |
| Vendors - New Material Purchases | | | | | | | |
| Revolver Paydowns | 0 | 0 | | | | | |
| Term Loan Payments | | | 11,868 | 311,853 | 11,842 | 11,829 | 11,816 |
| Payroll | 199,533 | 454,109 | 300,670 | 316,000 | 290,000 | 285,000 | 285,000 |
| Payroll Taxes | 11,682 | 35,741 | 47,937 | 36,000 | 26,000 | 22,000 | 22,000 |
| Payroll Garnishments | 2,439 | 7,803 | 5,364 | 5,364 | 5,364 | 5,364 | 5,364 |
| Rents | | 43,002 | 29,818 | 34,770 | 31,595 | 31,595 | 31,595 |
| Collection Fees | | | 1,368 | 125,000 | | 1,500 | |
| US Trustee Fees | | | 6,500 | | | | |
| Health Insurance | 7,809 | 87,249 | 5,069 | 47,504 | 47,504 | 47,504 | 47,504 |
| Commercial Insurance | | 4,172 | 853 | 4,300 | 4,300 | 4,300 | 4,300 |
| Medical Malpractice Insurance | | 5,004 | 20,299 | 13,614 | 13,614 | 13,614 | 13,614 |
| Employee Retirement | 10,896 | 9,972 | 8,314 | | | | |
| Equipment Leases/Payment | | 17,184 | 25,911 | 22,223 | 22,223 | 22,223 | 22,223 |
| Marketing | | 13,669 | 11,012 | 24,500 | 10,000 | 10,000 | 10,000 |
| Supplies | 10 | 5,087 | 5,036 | 6,000 | 7,500 | 3,000 | 3,000 |
| Durable Medical Equipment | | | | 16,000 | 10,000 | 10,000 | 5,000 |
| Medical Services | | 2,671 | 1,850 | 2,700 | 2,700 | 2,000 | 2,000 |
| Professional Fees | | 1,700 | | | | | |
| Professional Dues | 100 | 2,985 | 1,100 | 800 | 500 | 200 | 200 |
| Repairs & Maintenance | 3,400 | 15,673 | 8,939 | 10,000 | 11,423 | 12,000 | 12,000 |
| IT Systems | | 5,837 | 3,956 | 13,223 | 7,690 | 7,690 | 7,690 |
| Continuing Medical Education | | | 10,000 | 800 | | | |
| Workers Compensation | | 0 | | | | | |
| Travel & Entertainment | | 6,562 | 1,902 | 9,350 | 10,000 | 6,000 | 6,000 |
| Utilities | | 2,474 | 2,292 | 4,800 | 6,000 | 6,000 | 6,000 |
| Telephone | | 24,891 | 17,392 | 14,000 | 14,000 | 14,000 | 14,000 |
| Postage | 2,000 | 1,695 | 3,356 | 4,000 | 4,000 | 4,000 | 4,000 |
| Personal Property Tax | | | 15,901 | | | | |
| Insurance Overpayment | | 118 | 182 | | | | |
| Interest Expense | | 23,823 | 25,925 | 25,925 | 23,165 | 23,165 | 23,165 |
| Hyperbaric Installation | | | | 135,000 | | | |
| Misc. | | | | | | | |
| Total Cash Expenditures | 237,869 | 771,421 | 572,812 | 1,183,726 | 559,420 | 542,984 | 536,471 |
| | | | | | | | |
| Cash at End of the Month | 319,353 | 206,902 | 195,032 | 91,305 | 132,035 | 111,050 | 148,779 |

| 06/01/11 | 7/1/2011 | 8/1/2011 | 9/1/2011 | 10/1/2011 |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
| 148,779 | 134,321 | 118,376 | 182,243 | 220,024 |
|  |  |  |  |  |
|  |  |  |  |  |
| 516,000 | 516,000 | 593,400 | 567,600 | 516,000 |
| 6,000 | 6,000 | 6,900 | 6,600 | 6,000 |
| 522,000 | 522,000 | 600,300 | 574,200 | 522,000 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| 11,803 | 11,790 | 11,777 | 11,764 | 11,751 |
| 285,000 | 285,000 | 285,000 | 285,000 | 285,000 |
| 22,000 | 22,000 | 22,000 | 22,000 | 22,000 |
| 5,364 | 5,364 | 5,364 | 5,364 | 5,364 |
| 31,595 | 31,595 | 31,595 | 31,595 | 31,595 |
|  | 1,500 |  |  | 1,500 |
| 47,504 | 47,504 | 47,504 | 47,504 | 47,504 |
| 4,300 | 4,300 | 4,300 | 4,300 | 4,300 |
| 13,614 | 13,614 | 13,614 | 13,614 | 13,614 |
|  |  |  |  |  |
| 22,223 | 22,223 | 22,223 | 22,223 | 22,223 |
| 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| 3,000 | 3,000 | 3,000 | 3,000 | 3,000 |
| 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
|  |  |  |  |  |
| 200 | 200 | 200 | 200 | 200 |
| 12,000 | 12,000 | 12,000 | 12,000 | 12,000 |
| 7,690 | 7,690 | 7,690 | 7,690 | 7,690 |
|  |  |  |  |  |
|  |  |  |  |  |
| 6,000 | 6,000 | 6,000 | 6,000 | 6,000 |
| 6,000 | 6,000 | 6,000 | 6,000 | 6,000 |
| 14,000 | 14,000 | 14,000 | 14,000 | 14,000 |
| 4,000 | 4,000 | 4,000 | 4,000 | 4,000 |
|  |  |  |  |  |
|  |  |  |  |  |
| 23,165 | 23,165 | 23,165 | 23,165 | 23,165 |
|  |  |  |  |  |
|  |  |  |  |  |
| 536,458 | 537,945 | 536,432 | 536,419 | 537,906 |
|  |  |  |  |  |
| 134,321 | 118,376 | 182,243 | 220,024 | 204,118 |

# ACORD® CERTIFICATE OF LIABILITY INSURANCE

| | DATE (MM/DD/YYYY) |
|---|---|
| | 9/30/2010 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: TRA | | |
|---|---|---|---|
| TRA Insurance Services P.O. Box 230 | PHONE (A/C, No, Ext): (610) 354-0111 | | FAX (A/C, No): (610) 354-0433 |
| | E-MAIL ADDRESS: | | |
| | PRODUCER CUSTOMER ID #: 00011514 | | |
| Wayne          PA  19087-0230 | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| INSURED | INSURER A: The Hartford | | 21822 |
| WJO, INC DBA BRISTOL FAMILY PRACTICE & MEDICAL | INSURER B: | | |
| 424 MILL ST | INSURER C: | | |
| | INSURER D: | | |
| | INSURER E: | | |
| BRISTOL          PA  19007 | INSURER F: | | |

## COVERAGES   CERTIFICATE NUMBER: CL1092203952   REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | GENERAL LIABILITY [X] COMMERCIAL GENERAL LIABILITY [ ] CLAIMS-MADE [X] OCCUR | | | 39SBAZG2005 | 7/1/2010 | 7/1/2011 | EACH OCCURRENCE | $ 1,000,000 |
| | | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 1,000,000 |
| | | | | | | | MED EXP (Any one person) | $ 10,000 |
| | | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: [X] POLICY [ ] PROJECT [ ] LOC | | | | | | GENERAL AGGREGATE | $ 2,000,000 |
| | | | | | | | PRODUCTS - COMP/OP AGG | $ 2,000,000 |
| A | AUTOMOBILE LIABILITY [ ] ANY AUTO [ ] ALL OWNED AUTOS [ ] SCHEDULED AUTOS [X] HIRED AUTOS [X] NON-OWNED AUTOS | | | 39SBAZG2005 | 7/1/2010 | 7/1/2011 | COMBINED SINGLE LIMIT (Ea accident) | $ 1,000,000 |
| | | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| A | [X] UMBRELLA LIAB [X] OCCUR [ ] EXCESS LIAB [ ] CLAIMS-MADE [ ] DEDUCTIBLE [X] RETENTION $ 10,000 | | | 39UECJT3968 | 7/1/2010 | 7/1/2011 | EACH OCCURRENCE | $ 10,000,000 |
| | | | | | | | AGGREGATE | $ 10,000,000 |
| | | | | | | | | $ |
| | | | | | | | | $ |
| A | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) If yes, describe under DESCRIPTION OF OPERATIONS below | Y/N N/A | | 39WECJV3428 | 9/1/2010 | 9/1/2011 | [X] WC STATU-TORY LIMITS [ ] OTHER | |
| | | | | | | | E.L. EACH ACCIDENT | $ 500,000 |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ 500,000 |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ 500,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)
RE: WOUND HEALING CENTER OF NORTHEAST PHILADELPHIA, 9600 ROOSEVELT BOULEVARD, SUITE 100, PHILADELPHIA, PA 19115
Regarding the above referenced General Liability policy, the certificate holder is an Additional Insured, but only with the respect to the negligent acts of the Named Insured.

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| Forest Health Services 135 South prospect Ypsilanti, MI  48198 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. AUTHORIZED REPRESENTATIVE  Gwendolyn C. Barrus |

ACORD 25 (2009/09)
INS025 (200909)

© 1988-2009 ACORD CORPORATION. All rights reserved.
The ACORD name and logo are registered marks of ACORD

**ACORD®**

# EVIDENCE OF PROPERTY INSURANCE

| | DATE (MM/DD/YYYY) |
|---|---|
| | 7/13/2010 |

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE OF PROPERTY INSURANCE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.

| AGENCY | PHONE (A/C, No, Ext): (610) 354-0111 | COMPANY |
|---|---|---|
| TRA Insurance Services<br>P.O. Box 230<br><br>Wayne            PA 19087-0230 | | The Hartford<br>Walnut Hill Plaza<br>150 S. Warner Road, 3rd FL<br>King of Prussia      PA 19406 |

| FAX (A/C, No): (610) 354-0433 | E-MAIL ADDRESS: srdavis@trainsurance.com |
|---|---|

| CODE: | SUB CODE: |
|---|---|

AGENCY CUSTOMER ID #: 00011514

| INSURED | LOAN NUMBER | POLICY NUMBER |
|---|---|---|
| WJO, Inc.<br>424 Mill Street<br><br>Bristol          PA 19007 | | 39SBAZG2005 |

| EFFECTIVE DATE | EXPIRATION DATE | |
|---|---|---|
| 7/1/2010 | 7/1/2011 | CONTINUED UNTIL TERMINATED IF CHECKED |

THIS REPLACES PRIOR EVIDENCE DATED:

## PROPERTY INFORMATION

LOCATION/DESCRIPTION
3554 Hulmeville Road
Suite 103
Bensalem, PA  19020

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OR ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

## COVERAGE INFORMATION

| COVERAGE/PERILS/FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Building, Replacement Cost, Special (Including theft) - Detail | $1,500,000 | $1,000 |
| Business Personal Property, Replacement Cost, Special (Including | $500,000 | $1,000 |

## REMARKS (Including Special Conditions)

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL   30   DAYS WRITTEN NOTICE TO THE ADDITIONAL INTEREST NAMED BELOW, BUT FAILURE TO MAIL SUCH NOTICE SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES.

## ADDITIONAL INTEREST

| | | |
|---|---|---|
| TriState Capital Bank<br>One Oxford Centre<br>Suite 2700<br>301 Grant Street<br>Pittsburgh, PA  15219 | X  MORTGAGEE | ADDITIONAL INSURED |
| | LOSS PAYEE | |
| | LOAN # | |
| | AUTHORIZED REPRESENTATIVE | |
| | *Gwendolyn C. Barrus* | |

ACORD 27 (2006/07)

INS027 (200607)a

© ACORD CORPORATION 1993-2006. All rights reserved.
The ACORD name and logo are registered marks of ACORD

## EVIDENCE OF DEBTOR IN POSSESSION BANK ACCOUNTS

The following DIP accounts are held at TD Bank, located at 3933 Hulmeville RD. Bensalem PA 19020.

WJO DIP: Account #4256857554

WJO SWIF DIP: Account #4256857869

WJO HYPEROX I LP DIP: Account #4256857851

## **GENERAL OPERATING ACCOUNTS**

The following Operating Accounts are held at TD Bank, located at 3933 Hulmeville Rd. Bensalem PA 19020.

WJO DIP: Account #4256857554

WJO SWIF DIP: Account #4256857869

WJO HYPEROX I LP DIP: Account #4256857851

In re _____

Debtor

Case No. _____
Reporting Period: _____

## SCHEDULE OF RETAINERS PAID TO PROFESSIONALS
### (This schedule is to include each Professional paid a retainer )

| Payee | Check | | Name of Payor | Amount | Amount Applied to Date | Balance |
|-------|-------|--------|----------------|--------|-----------------------|---------|
|       | Date  | Number |                |        |                       |         |
|       |       |        |                |        |                       |         |
|       |       |        |                |        |                       |         |
|       |       |        |                |        |                       |         |
|       |       |        |                |        |                       |         |
|       |       |        |                |        |                       |         |
|       |       |        |                |        |                       |         |
|       |       |        |                |        |                       |         |
|       |       |        |                |        |                       |         |
|       |       |        |                |        |                       |         |
|       |       |        |                |        |                       |         |
|       |       |        |                |        |                       |         |
|       |       |        |                |        |                       |         |

Identify all Evergreen Retainers

Form IR-2
(4/07)

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the three bank account columns.  Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | |
|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | OPER | TAX | OTHER | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| **CASH BEGINNING  OF MONTH** | | | | |
| **RECEIPTS** | | | | |
| CASH  SALES | | | | |
| ACCOUNTS RECEIVABLE - PREPETITION | | | | |
| ACCOUNTS RECEIVABLE - POSTPETITION | | | | |
| LOANS AND ADVANCES | | | | |
| SALE  OF  ASSETS | | | | |
| OTHER  *(ATTACH  LIST)* | | | | |
| TRANSFERS  *(FROM  DIP ACCTS)* | | | | |
| TOTAL  RECEIPTS | | | | |
| **DISBURSEMENTS** | | | | |
| NET PAYROLL | | | | |
| PAYROLL TAXES | | | | |
| SALES, USE, & OTHER TAXES | | **See Attached Schedule** | | |
| INVENTORY PURCHASES | | | | |
| SECURED/ RENTAL/ LEASES | | | | |
| INSURANCE | | | | |
| ADMINISTRATIVE | | | | |
| SELLING | | | | |
| OTHER  *(ATTACH  LIST)* | | | | |
| OWNER DRAW * | | | | |
| TRANSFERS *(TO DIP ACCTS)* | | | | |
| PROFESSIONAL FEES | | | | |
| U.S. TRUSTEE  QUARTERLY FEES | | | | |
| COURT COSTS | | | | |
| **TOTAL DISBURSEMENTS** | | | | |
| | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS | | | | |
| | | | | |
| CASH – END OF MONTH | | | | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH  ACTUAL COLUMN)

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | 237,869.10 |
| LESS:  TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 237,869.10 |

WJO, Inc. Cash Receipts and Disbursements

| Week of | 11/15/2010 | 11/22/2010 | 11/29/2010 | |
|---|---|---|---|---|
| | 11/21/2010 | 11/28/2010 | 11/30/2010 | |
| Cash Start of Week | 178,129.00 | 175,033.71 | 281,139.66 | |
| Cash Inflows | | | | |
| AR Collections | 210,658.85 | 127,701.21 | 40,732.69 | |
| Other | | | | |
| Total Cash Inflows | 210,658.85 | 127,701.21 | 40,732.69 | |
| | | | | |
| Cash Outflows | | | | |
| Vendors - Past Due Payments | | | | |
| Vendors - New Material Purchases | | | | |
| Revolver Paydowns | 0.00 | 0.00 | 0.00 | |
| Term Loan Payments | | | | |
| Payroll | 199,533.00 | | | |
| Payroll Taxes | 11,681.69 | | | |
| Payroll Garnishments | 2,439.45 | | | |
| Rents | | | | |
| Legal | | | | |
| Health Insurance | 0.00 | 5,289.47 | 2,519.70 | |
| Commercial Insurance | | | | |
| Medical Malpractice Insurance | | | | |
| Employee Retirement | | 10,895.79 | | |
| Equipment Leases/Payment | | | | |
| Marketing | | | | |
| Supplies | | 10.00 | | |
| Medical Services | | | | |
| Professional Fees | | | | |
| Professional Dues | 100.00 | | | |
| Repairs & Maintenance | | 3,400.00 | | |
| IT Systems | | | | |
| Workers Compensation | | | | |
| Travel & Entertainment | | | | |
| Utilities | | | | |
| Telephone | | | | |
| Postage | | 2,000.00 | | |
| Personal Property Tax | | | | |
| Interest Expense | | | | |
| Total Cash Expenditures | 213,754.14 | 21,595.26 | 2,519.70 | 237,869.10 |
| Cash at End of Week | 175,033.71 | 281,139.66 | 319,352.65 | |

2:26 PM

12/21/10

# WJO Inc-post petition
# Reconciliation Summary
### WJO-DIP, Period Ending 11/30/2010

|  | Nov 30, 10 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| Checks and Payments - 3 items | -5,410.00 |
| Deposits and Credits - 26 items | 347,074.61 |
| **Total Cleared Transactions** | 341,664.61 |
| **Cleared Balance** | **341,664.61** |
| **Uncleared Transactions** | |
| Checks and Payments - 6 items | -18,804.96 |
| **Total Uncleared Transactions** | -18,804.96 |
| **Register Balance as of 11/30/2010** | **322,859.65** |
| **New Transactions** | |
| Checks and Payments - 70 items | -505,417.76 |
| Deposits and Credits - 53 items | 438,718.38 |
| **Total New Transactions** | -66,699.38 |
| **Ending Balance** | **256,160.27** |

2:26 PM

12/21/10

# WJO Inc-post petition
# Reconciliation Detail
### WJO-DIP, Period Ending 11/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 11/24/2010 | 1 | Hasler | X | -2,000.00 | -2,000.00 |
| Bill Pmt -Check | 11/26/2010 | 102075 | Mike Sloskey | X | -3,400.00 | -5,400.00 |
| General Journal | 11/26/2010 | Bank ... | | X | -10.00 | -5,410.00 |
| Total Checks and Payments | | | | | -5,410.00 | -5,410.00 |
| **Deposits and Credits - 26 items** | | | | | | |
| Deposit | 11/19/2010 | | Opening balance | X | 20.00 | 20.00 |
| Deposit | 11/19/2010 | | Deposit | X | 56,146.94 | 56,166.94 |
| Deposit | 11/23/2010 | | Deposit | X | 53.75 | 56,220.69 |
| Deposit | 11/23/2010 | | Deposit | X | 3,500.00 | 59,720.69 |
| Deposit | 11/23/2010 | | Deposit | X | 11,144.29 | 70,864.98 |
| Deposit | 11/23/2010 | | Deposit | X | 13,955.31 | 84,820.29 |
| Deposit | 11/24/2010 | | Deposit | X | 15.00 | 84,835.29 |
| Deposit | 11/24/2010 | | Deposit | X | 1,262.58 | 86,097.87 |
| Deposit | 11/24/2010 | | Deposit | X | 15,684.07 | 101,781.94 |
| Deposit | 11/26/2010 | | | X | 105.00 | 101,886.94 |
| Deposit | 11/26/2010 | | | X | 115.00 | 102,001.94 |
| Deposit | 11/26/2010 | | | X | 230.00 | 102,231.94 |
| Deposit | 11/26/2010 | | | X | 316.75 | 102,548.69 |
| Deposit | 11/26/2010 | | | X | 1,919.96 | 104,468.65 |
| Deposit | 11/26/2010 | | | X | 3,329.46 | 107,798.11 |
| Deposit | 11/26/2010 | | | X | 23,723.51 | 131,521.62 |
| Deposit | 11/26/2010 | | Deposit | X | 75,611.37 | 207,132.99 |
| Deposit | 11/29/2010 | | Deposit | X | 70.00 | 207,202.99 |
| Deposit | 11/29/2010 | | Deposit | X | 1,479.79 | 208,682.78 |
| Deposit | 11/29/2010 | | Deposit | X | 2,993.98 | 211,676.76 |
| Deposit | 11/29/2010 | | Deposit | X | 28,483.11 | 240,159.87 |
| Deposit | 11/29/2010 | | Deposit | X | 103,789.59 | 343,949.46 |
| Deposit | 11/30/2010 | | Deposit | X | 705.57 | 344,655.03 |
| Deposit | 11/30/2010 | | Deposit | X | 2,419.58 | 347,074.61 |
| Bill Pmt -Check | 12/3/2010 | 109 | Gordon Liebmann | X | 0.00 | 347,074.61 |
| Bill Pmt -Check | 12/15/2010 | 137 | Mercedes-Benz Fin... | X | 0.00 | 347,074.61 |
| Total Deposits and Credits | | | | | 347,074.61 | 347,074.61 |
| Total Cleared Transactions | | | | | 341,664.61 | 341,664.61 |
| **Cleared Balance** | | | | | 341,664.61 | 341,664.61 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Bill Pmt -Check | 11/19/2010 | 102079 | Aria Health Medical ... | | -100.00 | -100.00 |
| Bill Pmt -Check | 11/26/2010 | 102072 | American Funds | | -10,895.79 | -10,995.79 |
| Bill Pmt -Check | 11/26/2010 | 102076 | Professional Insura... | | -2,565.70 | -13,561.49 |
| Bill Pmt -Check | 11/26/2010 | 102081 | United Concordia Li... | | -1,962.72 | -15,524.21 |
| Bill Pmt -Check | 11/26/2010 | 102080 | Prudential Group In... | | -761.05 | -16,285.26 |
| Bill Pmt -Check | 11/30/2010 | 101 | Professional Insura... | | -2,519.70 | -18,804.96 |
| Total Checks and Payments | | | | | -18,804.96 | -18,804.96 |
| Total Uncleared Transactions | | | | | -18,804.96 | -18,804.96 |
| **Register Balance as of 11/30/2010** | | | | | 322,859.65 | 322,859.65 |

2:26 PM

12/21/10

# WJO Inc-post petition
# Reconciliation Detail
### WJO-DIP, Period Ending 11/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **New Transactions** | | | | | | |
| **Checks and Payments - 70 items** | | | | | | |
| Bill Pmt -Check | 12/1/2010 | 102 | Mike Sloskey | | -652.25 | -652.25 |
| Bill Pmt -Check | 12/1/2010 | 103 | Mike Sloskey | | -497.26 | -1,149.51 |
| General Journal | 12/2/2010 | Payroll | | | -165,938.30 | -167,087.81 |
| Bill Pmt -Check | 12/2/2010 | 105 | J.T. Jackson Comp... | | -13,458.25 | -180,546.06 |
| Bill Pmt -Check | 12/2/2010 | 106 | David Klein Real Es... | | -5,093.00 | -185,639.06 |
| Bill Pmt -Check | 12/2/2010 | 107 | D.J. Cilione Real Es... | | -2,950.00 | -188,589.06 |
| Bill Pmt -Check | 12/2/2010 | 104 | Lisa von Vital | | -87.11 | -188,676.17 |
| Check | 12/2/2010 | 108 | Julie Tanon | | -73.69 | -188,749.86 |
| Check | 12/3/2010 | | Oxford Valley Docto... | | -9,150.15 | -197,900.01 |
| General Journal | 12/3/2010 | Payroll | | | -2,439.45 | -200,339.46 |
| Bill Pmt -Check | 12/3/2010 | 110 | Sara's Homemade ... | | -1,350.00 | -201,689.46 |
| Bill Pmt -Check | 12/6/2010 | 112 | Muni Services, LLC | | -2,953.82 | -204,643.28 |
| Bill Pmt -Check | 12/6/2010 | 111 | Berkheimer | | -98.00 | -204,741.28 |
| General Journal | 12/6/2010 | Posta... | | | -21.78 | -204,763.06 |
| Bill Pmt -Check | 12/7/2010 | 114 | James Hollawell, ... | | -1,700.00 | -206,463.06 |
| Bill Pmt -Check | 12/7/2010 | 113 | Doctor.com, LLC | | -450.00 | -206,913.06 |
| Bill Pmt -Check | 12/8/2010 | 117 | J.T. Jackson Comp... | | -3,000.00 | -209,913.06 |
| Check | 12/9/2010 | | TriState Capital Bank | | -23,823.01 | -233,736.07 |
| Bill Pmt -Check | 12/10/2010 | 118 | Aetna | | -33,144.16 | -266,880.23 |
| Bill Pmt -Check | 12/10/2010 | 121 | Broadview Networks | | -19,973.04 | -286,853.27 |
| Bill Pmt -Check | 12/10/2010 | 119 | James Birch | | -1,648.06 | -288,501.33 |
| Bill Pmt -Check | 12/10/2010 | 122 | Patrick Yun | | -990.56 | -289,491.89 |
| Bill Pmt -Check | 12/10/2010 | Debit ... | ACOFP | | -345.00 | -289,836.89 |
| Bill Pmt -Check | 12/14/2010 | 128 | De Lage Landen/24... | | -1,419.08 | -291,255.97 |
| Bill Pmt -Check | 12/14/2010 | 129 | Fraser/DI1148 | | -1,399.20 | -292,655.17 |
| Bill Pmt -Check | 12/14/2010 | 125 | Prudential Group In... | | -560.20 | -293,215.37 |
| Bill Pmt -Check | 12/14/2010 | 130 | Fast Signs | | -546.71 | -293,762.08 |
| Check | 12/14/2010 | 123 | USPS | | -444.00 | -294,206.08 |
| Bill Pmt -Check | 12/14/2010 | 126 | Mike Sloskey | | -420.73 | -294,626.81 |
| Bill Pmt -Check | 12/14/2010 | 127 | MedCom | | -360.48 | -294,987.29 |
| Bill Pmt -Check | 12/14/2010 | Debit | Deluxe Business C... | | -122.29 | -295,109.58 |
| Bill Pmt -Check | 12/15/2010 | 135 | Health Web Solutions | | -4,935.00 | -300,044.58 |
| Bill Pmt -Check | 12/15/2010 | 139 | Mercedes-Benz Fin... | | -3,541.96 | -303,586.54 |
| Bill Pmt -Check | 12/15/2010 | 138 | Mercedes-Benz Fin... | | -2,821.82 | -306,408.36 |
| Bill Pmt -Check | 12/15/2010 | ACH | Mercedes-Benz Fin... | | -2,362.95 | -308,771.31 |
| Bill Pmt -Check | 12/15/2010 | 136 | Mercedes-Benz Fin... | | -2,176.28 | -310,947.59 |
| Bill Pmt -Check | 12/15/2010 | 134 | Patrick Yun | | -1,049.81 | -311,997.40 |
| Bill Pmt -Check | 12/15/2010 | 140 | Tom Sloskey | | -364.04 | -312,361.44 |
| Bill Pmt -Check | 12/15/2010 | 133 | Patrick Yun | | -152.84 | -312,514.28 |
| Bill Pmt -Check | 12/15/2010 | 131 | Mike Bernardini | | -146.92 | -312,661.20 |
| Bill Pmt -Check | 12/15/2010 | 132 | Donna Swangler | | -87.49 | -312,748.69 |
| Bill Pmt -Check | 12/16/2010 | 141 | American Funds | | -9,971.83 | -322,720.52 |
| Bill Pmt -Check | 12/16/2010 | debit | Philadelphia Phillies | | -2,620.00 | -325,340.52 |
| Bill Pmt -Check | 12/16/2010 | 142 | Philadelphia Eagles... | | -1,210.00 | -326,550.52 |
| General Journal | 12/17/2010 | Payroll | | | -139,838.87 | -466,389.39 |
| Bill Pmt -Check | 12/17/2010 | ACH ... | Keystone Health Pl... | | -5,398.75 | -471,788.14 |
| General Journal | 12/17/2010 | Payroll | | | -5,201.79 | -476,989.93 |
| Bill Pmt -Check | 12/17/2010 | online... | De Lage Landen/24... | | -4,594.53 | -481,584.46 |
| General Journal | 12/17/2010 | Payroll | | | -4,000.00 | -485,584.46 |
| Bill Pmt -Check | 12/17/2010 | ACH ... | Keystone Health Pl... | | -2,596.08 | -488,180.54 |
| General Journal | 12/17/2010 | Payroll | | | -2,414.39 | -490,594.93 |
| General Journal | 12/17/2010 | Payroll | | | -881.67 | -491,476.60 |
| General Journal | 12/17/2010 | Payroll | | | -749.54 | -492,226.14 |
| Bill Pmt -Check | 12/17/2010 | 147 | Quest Diagnostics/... | | -668.13 | -492,894.27 |
| Bill Pmt -Check | 12/17/2010 | 146 | Northwestern Mutu... | | -584.07 | -493,478.34 |
| General Journal | 12/17/2010 | Payroll | | | -537.13 | -494,015.47 |
| Bill Pmt -Check | 12/17/2010 | 145 | Northwestern Mutu... | | -470.86 | -494,486.33 |
| General Journal | 12/17/2010 | Payroll | | | -318.46 | -494,804.79 |
| Bill Pmt -Check | 12/17/2010 | online... | De Lage Landen/24... | | -277.20 | -495,081.99 |
| Bill Pmt -Check | 12/17/2010 | 143 | Prohealth Capital/1... | | -271.97 | -495,353.96 |
| Bill Pmt -Check | 12/17/2010 | 148 | Stericycle, Inc./813... | | -259.63 | -495,613.59 |
| Bill Pmt -Check | 12/17/2010 | online... | J.T. Jackson Comp... | | -200.00 | -495,813.59 |
| Bill Pmt -Check | 12/17/2010 | 144 | ACK Laboratories, ... | | -145.00 | -495,958.59 |
| Bill Pmt -Check | 12/17/2010 | 150 | PGW/3594 | | -135.58 | -496,094.17 |
| Bill Pmt -Check | 12/17/2010 | 149 | McKesson | | -70.72 | -496,164.89 |
| Bill Pmt -Check | 12/17/2010 | online... | PGW/0043 | | -35.13 | -496,200.02 |

Page 2

2:26 PM

12/21/10

# WJO Inc-post petition
# Reconciliation Detail
### WJO-DIP, Period Ending 11/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 12/20/2010 | debit | Philadelphia Eagles... | | -3,103.00 | -499,303.02 |
| General Journal | 12/20/2010 | Payroll | | | -2,682.02 | -501,985.04 |
| Bill Pmt -Check | 12/20/2010 | debit | Philadelphia Eagles... | | -1,691.00 | -503,676.04 |
| Bill Pmt -Check | 12/21/2010 | 1001 | James Birch | | -1,741.72 | -505,417.76 |
| **Total Checks and Payments** | | | | | **-505,417.76** | **-505,417.76** |
| **Deposits and Credits - 53 items** | | | | | | |
| Deposit | 12/1/2010 | | | | 942.94 | 942.94 |
| Deposit | 12/1/2010 | | | | 2,971.20 | 3,914.14 |
| Deposit | 12/1/2010 | | | | 4,580.66 | 8,494.80 |
| Deposit | 12/2/2010 | | | | 408.36 | 8,903.16 |
| Deposit | 12/2/2010 | | | | 17,979.59 | 26,882.75 |
| Deposit | 12/3/2010 | | | | 15,749.91 | 42,632.66 |
| Deposit | 12/6/2010 | | | | 105.00 | 42,737.66 |
| Deposit | 12/6/2010 | | | | 160.00 | 42,897.66 |
| Deposit | 12/6/2010 | | | | 390.00 | 43,287.66 |
| Deposit | 12/6/2010 | | | | 1,827.52 | 45,115.18 |
| Deposit | 12/6/2010 | | | | 3,300.88 | 48,416.06 |
| Deposit | 12/6/2010 | | | | 69,471.73 | 117,887.79 |
| Deposit | 12/7/2010 | | | | 170.00 | 118,057.79 |
| Deposit | 12/7/2010 | | | | 250.00 | 118,307.79 |
| Deposit | 12/7/2010 | | | | 2,636.03 | 120,943.82 |
| Deposit | 12/7/2010 | | | | 2,922.18 | 123,866.00 |
| Deposit | 12/7/2010 | | | | 3,131.09 | 126,997.09 |
| Deposit | 12/8/2010 | | | | 27,988.85 | 154,985.94 |
| Deposit | 12/9/2010 | | | | 87.16 | 155,073.10 |
| Deposit | 12/9/2010 | | | | 200.00 | 155,273.10 |
| Deposit | 12/9/2010 | | | | 1,939.56 | 157,212.66 |
| Deposit | 12/9/2010 | | | | 7,380.79 | 164,593.45 |
| Deposit | 12/9/2010 | | | | 11,474.68 | 176,068.13 |
| Deposit | 12/9/2010 | | Deposit | | 36,846.46 | 212,914.59 |
| Deposit | 12/13/2010 | | | | 100.20 | 213,014.79 |
| Deposit | 12/13/2010 | | | | 120.00 | 213,134.79 |
| Deposit | 12/13/2010 | | | | 160.00 | 213,294.79 |
| Deposit | 12/13/2010 | | | | 295.00 | 213,589.79 |
| Deposit | 12/13/2010 | | | | 643.68 | 214,233.47 |
| Deposit | 12/13/2010 | | | | 680.42 | 214,913.89 |
| Deposit | 12/13/2010 | | | | 1,289.27 | 216,203.16 |
| Deposit | 12/13/2010 | | | | 2,696.81 | 218,899.97 |
| Deposit | 12/13/2010 | | | | 58,977.19 | 277,877.16 |
| Deposit | 12/14/2010 | | | | 1,885.07 | 279,762.23 |
| Deposit | 12/14/2010 | | | | 5,515.62 | 285,277.85 |
| Deposit | 12/14/2010 | | | | 17,037.28 | 302,315.13 |
| Deposit | 12/15/2010 | | | | 4,078.27 | 306,393.40 |
| Deposit | 12/16/2010 | | | | 61.38 | 306,454.78 |
| Deposit | 12/16/2010 | | | | 2,005.20 | 308,459.98 |
| Deposit | 12/16/2010 | | | | 22,378.78 | 330,838.76 |
| Deposit | 12/17/2010 | | | | 30.00 | 330,868.76 |
| Deposit | 12/17/2010 | | | | 105.00 | 330,973.76 |
| Deposit | 12/17/2010 | | | | 305.00 | 331,278.76 |
| Deposit | 12/17/2010 | | | | 1,857.11 | 333,135.87 |
| Deposit | 12/17/2010 | | | | 6,529.73 | 339,665.60 |
| Deposit | 12/17/2010 | | | | 18,871.32 | 358,536.92 |
| Deposit | 12/20/2010 | | | | 165.00 | 358,701.92 |
| Deposit | 12/20/2010 | | | | 225.00 | 358,926.92 |
| Deposit | 12/20/2010 | | | | 280.00 | 359,206.92 |
| Deposit | 12/20/2010 | | | | 517.41 | 359,724.33 |
| Deposit | 12/20/2010 | | | | 4,379.58 | 364,103.91 |
| Deposit | 12/20/2010 | | | | 5,878.65 | 369,982.56 |
| Deposit | 12/20/2010 | | | | 68,735.82 | 438,718.38 |
| **Total Deposits and Credits** | | | | | **438,718.38** | **438,718.38** |
| **Total New Transactions** | | | | | **-66,699.38** | **-66,699.38** |
| **Ending Balance** | | | | | **256,160.27** | **256,160.27** |

11:51 AM

01/14/11

# WJO, Inc.
# Reconciliation Summary
### 1030 · TriState Capital, Period Ending 11/30/2010

|  | Nov 30, 10 |
|---|---|
| **Beginning Balance** | 254,344.47 |
|    Cleared Transactions |  |
|       Checks and Payments - 49 items | -605,480.77 |
|       Deposits and Credits - 76 items | 356,803.87 |
|    Total Cleared Transactions | -248,676.90 |
| **Cleared Balance** | **5,667.57** |
|    Uncleared Transactions |  |
|       Checks and Payments - 22 items | -23,084.07 |
|       Deposits and Credits - 6 items | 9,550.85 |
|    Total Uncleared Transactions | -13,533.22 |
| **Register Balance as of 11/30/2010** | **-7,865.65** |
| **Ending Balance** | **-7,865.65** |

11:51 AM

01/14/11

**WJO, Inc.**

# Reconciliation Detail

### 1030 · TriState Capital, Period Ending 11/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 254,344.47 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 49 items** | | | | | | |
| Bill Pmt -Check | 10/21/2010 | | Stericycle | X | -2,351.14 | -2,351.14 |
| Bill Pmt -Check | 10/21/2010 | 2747 | Venice Lofts Manag... | X | -2,045.00 | -4,396.14 |
| Bill Pmt -Check | 10/21/2010 | eft | Berkshire Life Ins/Li... | X | -1,224.05 | -5,620.19 |
| Bill Pmt -Check | 10/21/2010 | eft | Chase Auto Financ... | X | -728.60 | -6,348.79 |
| Bill Pmt -Check | 10/26/2010 | 2751 | Premium Financing/... | X | -2,606.58 | -8,955.37 |
| Bill Pmt -Check | 10/26/2010 | 2752 | Venice Lofts Manag... | X | -2,045.00 | -11,000.37 |
| Bill Pmt -Check | 10/26/2010 | 2756 | Fraser - Newtown - ... | X | -1,919.61 | -12,919.98 |
| Bill Pmt -Check | 10/26/2010 | 2754 | Prudential Insuranc... | X | -693.05 | -13,613.03 |
| Bill Pmt -Check | 10/26/2010 | 2755 | Fraser-DI0738 | X | -7.26 | -13,620.29 |
| Bill Pmt -Check | 10/27/2010 | 2760 | Michael Sloskey/rei... | X | -292.60 | -13,912.89 |
| Bill Pmt -Check | 10/27/2010 | 2762 | Dr. Scott Carlin -Rei... | X | -36.00 | -13,948.89 |
| General Journal | 11/1/2010 | Tristate | | X | -17,351.39 | -31,300.28 |
| General Journal | 11/1/2010 | Tristate | | X | -9,795.32 | -41,095.60 |
| Check | 11/1/2010 | EFT | Totalfunds by Hasler | X | -1,000.00 | -42,095.60 |
| Bill Pmt -Check | 11/1/2010 | 2764 | District Court 07-1-02 | X | -145.25 | -42,240.85 |
| Check | 11/2/2010 | | Hyperox Inc. | X | -25,000.00 | -67,240.85 |
| Check | 11/2/2010 | | Hyperox 1, L.P. | X | -5,000.00 | -72,240.85 |
| Check | 11/2/2010 | eft | Totalfunds by Hasler | X | -1,000.00 | -73,240.85 |
| General Journal | 11/2/2010 | charg... | | X | -78.41 | -73,319.26 |
| General Journal | 11/4/2010 | Payroll | | X | -171,085.33 | -244,404.59 |
| Bill Pmt -Check | 11/4/2010 | 2765 | Patricia Gordon | X | -15,000.00 | -259,404.59 |
| General Journal | 11/4/2010 | Payroll | | X | -6,400.00 | -265,804.59 |
| General Journal | 11/4/2010 | Payroll | | X | -3,214.85 | -269,019.44 |
| General Journal | 11/4/2010 | Payroll | | X | -2,919.77 | -271,939.21 |
| General Journal | 11/4/2010 | Payroll | | X | -2,644.11 | -274,583.32 |
| Bill Pmt -Check | 11/4/2010 | 2766 | Pannella Security | X | -1,000.00 | -275,583.32 |
| General Journal | 11/4/2010 | Payroll | | X | -686.25 | -276,269.57 |
| General Journal | 11/4/2010 | Payroll | | X | -667.39 | -276,936.96 |
| General Journal | 11/4/2010 | Payroll | | X | -528.64 | -277,465.60 |
| Bill Pmt -Check | 11/4/2010 | 2769 | CBay Systems and ... | X | -500.00 | -277,965.60 |
| Bill Pmt -Check | 11/4/2010 | 2767 | Elizabeth Crowley | X | -64.59 | -278,030.19 |
| Bill Pmt -Check | 11/5/2010 | 2770 | Lawrence Bird | X | -736.58 | -278,766.77 |
| General Journal | 11/5/2010 | | Chase Continental | X | -475.00 | -279,241.77 |
| Check | 11/8/2010 | | Oxford Valley Docto... | X | -9,150.15 | -288,391.92 |
| General Journal | 11/9/2010 | charg... | | X | -100.00 | -288,491.92 |
| Check | 11/11/2010 | wire tr... | Ciardi Ciardi & Astin | X | -31,000.00 | -319,491.92 |
| Bill Pmt -Check | 11/12/2010 | eft | Rob's Automotive &... | X | -3,500.00 | -322,991.92 |
| General Journal | 11/19/2010 | payroll | | X | -168,929.53 | -491,921.45 |
| General Journal | 11/19/2010 | pay H... | | X | -19,365.20 | -511,286.65 |
| General Journal | 11/19/2010 | payroll | | X | -6,080.00 | -517,366.65 |
| General Journal | 11/19/2010 | payroll | | X | -3,214.85 | -520,581.50 |
| General Journal | 11/19/2010 | payroll | | X | -2,919.78 | -523,501.28 |
| General Journal | 11/19/2010 | pay H... | | X | -2,734.24 | -526,235.52 |
| General Journal | 11/19/2010 | pay H... | | X | -1,401.77 | -527,637.29 |
| General Journal | 11/19/2010 | payroll | | X | -771.88 | -528,409.17 |
| General Journal | 11/19/2010 | payroll | | X | -639.99 | -529,049.16 |
| General Journal | 11/19/2010 | payroll | | X | -480.24 | -529,529.40 |
| Check | 11/26/2010 | | WJO-DIP | X | -75,611.37 | -605,140.77 |
| General Journal | 11/30/2010 | payroll | | X | -340.00 | -605,480.77 |
| **Total Checks and Payments** | | | | | -605,480.77 | -605,480.77 |
| **Deposits and Credits - 76 items** | | | | | | |
| Deposit | 11/1/2010 | | | X | 24.94 | 24.94 |
| Deposit | 11/1/2010 | | | X | 340.00 | 364.94 |
| Deposit | 11/1/2010 | | | X | 372.52 | 737.46 |
| Deposit | 11/1/2010 | | | X | 1,143.04 | 1,880.50 |
| Deposit | 11/1/2010 | | | X | 1,928.95 | 3,809.45 |
| Deposit | 11/1/2010 | | | X | 6,614.71 | 10,424.16 |
| Deposit | 11/1/2010 | | | X | 10,115.72 | 20,539.88 |
| Deposit | 11/1/2010 | | | X | 16,027.56 | 36,567.44 |
| Deposit | 11/1/2010 | | | X | 18,834.10 | 55,401.54 |
| Deposit | 11/2/2010 | | | X | 366.04 | 55,767.58 |
| Deposit | 11/2/2010 | | | X | 578.06 | 56,345.64 |
| Deposit | 11/2/2010 | | | X | 15,869.07 | 72,214.71 |
| Deposit | 11/3/2010 | | | X | 1,509.47 | 73,724.18 |

11:51 AM

01/14/11

**WJO, Inc.**
# Reconciliation Detail
### 1030 · TriState Capital, Period Ending 11/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 11/3/2010 | | | X | 14,056.89 | 87,781.07 |
| Bill Pmt -Check | 11/4/2010 | | Pannella Security | X | 0.00 | 87,781.07 |
| Bill Pmt -Check | 11/4/2010 | 2768 | Inna Kiseleva/payroll | X | 0.00 | 87,781.07 |
| Deposit | 11/4/2010 | | | X | 307.10 | 88,088.17 |
| Deposit | 11/4/2010 | | | X | 1,154.40 | 89,242.57 |
| Deposit | 11/4/2010 | | | X | 15,378.01 | 104,620.58 |
| Bill Pmt -Check | 11/5/2010 | 2771 | Patrick Yun/reimbur... | X | 0.00 | 104,620.58 |
| Deposit | 11/5/2010 | | | X | 166.00 | 104,786.58 |
| Deposit | 11/5/2010 | | | X | 181.30 | 104,967.88 |
| Deposit | 11/5/2010 | | | X | 189.58 | 105,157.46 |
| Deposit | 11/5/2010 | | | X | 230.00 | 105,387.46 |
| Deposit | 11/5/2010 | | | X | 265.00 | 105,652.46 |
| Deposit | 11/5/2010 | | | X | 304.00 | 105,956.46 |
| Deposit | 11/5/2010 | | | X | 1,198.20 | 107,154.66 |
| Deposit | 11/5/2010 | | | X | 1,827.78 | 108,982.44 |
| Deposit | 11/5/2010 | | | X | 8,678.29 | 117,660.73 |
| Deposit | 11/5/2010 | | | X | 9,243.67 | 126,904.40 |
| Deposit | 11/5/2010 | | | X | 20,450.65 | 147,355.05 |
| Bill Pmt -Check | 11/9/2010 | 2777 | Dr. John Pickard -1... | X | 0.00 | 147,355.05 |
| Bill Pmt -Check | 11/9/2010 | 2778 | Dr. Michael Fischer ... | X | 0.00 | 147,355.05 |
| Bill Pmt -Check | 11/9/2010 | 2779 | Dr. Scott Carlin - 10... | X | 0.00 | 147,355.05 |
| Bill Pmt -Check | 11/9/2010 | 2774 | At&T Mobility | X | 0.00 | 147,355.05 |
| Bill Pmt -Check | 11/9/2010 | 2773 | Rob's Automotive &... | X | 0.00 | 147,355.05 |
| Bill Pmt -Check | 11/9/2010 | 2772 | J.T. Jackson Comp... | X | 0.00 | 147,355.05 |
| Bill Pmt -Check | 11/9/2010 | 2775 | Broadview Network,... | X | 0.00 | 147,355.05 |
| Deposit | 11/9/2010 | | | X | 210.00 | 147,565.05 |
| Deposit | 11/9/2010 | | | X | 251.85 | 147,816.90 |
| Deposit | 11/9/2010 | | | X | 252.69 | 148,069.59 |
| Deposit | 11/9/2010 | | | X | 346.66 | 148,416.25 |
| Deposit | 11/9/2010 | | | X | 2,017.92 | 150,434.17 |
| Deposit | 11/9/2010 | | | X | 2,528.22 | 152,962.39 |
| Deposit | 11/9/2010 | | | X | 4,805.64 | 157,768.03 |
| Deposit | 11/9/2010 | | | X | 6,917.12 | 164,685.15 |
| Deposit | 11/9/2010 | | | X | 6,918.44 | 171,603.59 |
| Deposit | 11/9/2010 | | | X | 10,261.22 | 181,864.81 |
| Deposit | 11/9/2010 | | | X | 10,798.75 | 192,663.56 |
| Deposit | 11/9/2010 | | | X | 12,463.63 | 205,127.19 |
| Bill Pmt -Check | 11/10/2010 | 2782 | Dr. John Pickard -1... | X | 0.00 | 205,127.19 |
| Bill Pmt -Check | 11/10/2010 | 2783 | Dr. Michael Fischer ... | X | 0.00 | 205,127.19 |
| Bill Pmt -Check | 11/10/2010 | 2784 | Dr. Scott Carlin - 10... | X | 0.00 | 205,127.19 |
| Bill Pmt -Check | 11/10/2010 | 2785 | Dr. Scott Carlin -Rei... | X | 0.00 | 205,127.19 |
| Bill Pmt -Check | 11/10/2010 | 2780 | Dr. Brian Walsh - 1... | X | 0.00 | 205,127.19 |
| Bill Pmt -Check | 11/10/2010 | 2781 | Dr. Brian Walsh - R... | X | 0.00 | 205,127.19 |
| Deposit | 11/10/2010 | | | X | 2,066.45 | 207,193.64 |
| Deposit | 11/10/2010 | | | X | 2,422.19 | 209,615.83 |
| Bill Pmt -Check | 11/11/2010 | 2786 | Imperial Credit | X | 0.00 | 209,615.83 |
| Deposit | 11/12/2010 | | | X | 140.00 | 209,755.83 |
| Deposit | 11/12/2010 | | | X | 190.00 | 209,945.83 |
| Deposit | 11/12/2010 | | | X | 350.00 | 210,295.83 |
| Deposit | 11/12/2010 | | | X | 1,725.30 | 212,021.13 |
| Deposit | 11/12/2010 | | | X | 2,038.09 | 214,059.22 |
| Deposit | 11/12/2010 | | | X | 11,606.38 | 225,665.60 |
| Deposit | 11/12/2010 | | | X | 21,795.11 | 247,460.71 |
| Deposit | 11/15/2010 | | | X | 267.00 | 247,727.71 |
| Deposit | 11/15/2010 | | | X | 1,283.94 | 249,011.65 |
| Deposit | 11/15/2010 | | | X | 3,037.86 | 252,049.51 |
| Deposit | 11/15/2010 | | | X | 7,310.17 | 259,359.68 |
| Deposit | 11/15/2010 | | | X | 7,821.76 | 267,181.44 |
| Deposit | 11/15/2010 | | | X | 8,067.24 | 275,248.68 |
| Deposit | 11/15/2010 | | | X | 17,101.79 | 292,350.47 |
| Deposit | 11/15/2010 | | | X | 19,011.48 | 311,361.95 |

11:51 AM

01/14/11

# WJO, Inc.
# Reconciliation Detail
## 1030 · TriState Capital, Period Ending 11/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 11/15/2010 | | | X | 37,735.94 | 349,097.89 |
| Deposit | 11/17/2010 | | | X | 7,705.98 | 356,803.87 |
| **Total Deposits and Credits** | | | | | 356,803.87 | 356,803.87 |
| **Total Cleared Transactions** | | | | | -248,676.90 | -248,676.90 |
| **Cleared Balance** | | | | | -248,676.90 | 5,667.57 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 22 items** | | | | | | |
| Bill Pmt -Check | 8/4/2009 | 1104 | Fraser - Newtown - ... | | -859.02 | -859.02 |
| Bill Pmt -Check | 10/13/2009 | 1332 | HoMedics | | -1,958.40 | -2,817.42 |
| Bill Pmt -Check | 11/11/2009 | 1402 | Mercedes-Benz Fin... | | -1,697.88 | -4,515.30 |
| Bill Pmt -Check | 12/11/2009 | 1580 | Litigation Solutions,... | | -86.60 | -4,601.90 |
| Bill Pmt -Check | 12/28/2009 | 1624 | Amerifile/41889 | | -260.44 | -4,862.34 |
| Bill Pmt -Check | 12/28/2009 | 1625 | Amerifile/55550 | | -93.19 | -4,955.53 |
| Bill Pmt -Check | 1/2/2010 | EFT | Professional Solutio... | | -2,879.84 | -7,835.37 |
| Bill Pmt -Check | 1/11/2010 | 1687 | District Court 07-1-02 | | -145.25 | -7,980.62 |
| Bill Pmt -Check | 3/31/2010 | 2067 | Neopost Leasing | | -124.02 | -8,104.64 |
| Bill Pmt -Check | 4/26/2010 | 2127 | Commonwealth of ... | | -30.00 | -8,134.64 |
| Bill Pmt -Check | 8/13/2010 | 2458 | Michael Dombroski | | -6.17 | -8,140.81 |
| Check | 10/13/2010 | 2736 | Dr. Christopher M. ... | | -1,750.00 | -9,890.81 |
| Bill Pmt -Check | 10/21/2010 | | PECO- S .Philly1 - (... | | -351.87 | -10,242.68 |
| Bill Pmt -Check | 10/21/2010 | eft | E.S. Vile & Son, Inc... | | -280.00 | -10,522.68 |
| Bill Pmt -Check | 10/21/2010 | 2749 | Middletown Athletic ... | | -275.00 | -10,797.68 |
| Bill Pmt -Check | 10/21/2010 | | PECO- S.Philly (94... | | -133.19 | -10,930.87 |
| Bill Pmt -Check | 10/21/2010 | eft | E.S. Vile & Son, Inc... | | -60.00 | -10,990.87 |
| General Journal | 10/22/2010 | Payroll | | | -2,644.11 | -13,634.98 |
| Bill Pmt -Check | 11/9/2010 | 2776 | Dr. Brian Walsh - 1... | | -4,000.00 | -17,634.98 |
| General Journal | 11/19/2010 | payroll | | | -2,644.11 | -20,279.09 |
| General Journal | 11/19/2010 | pay H... | | | -2,033.10 | -22,312.19 |
| General Journal | 11/29/2010 | payroll | | | -771.88 | -23,084.07 |
| **Total Checks and Payments** | | | | | -23,084.07 | -23,084.07 |
| **Deposits and Credits - 6 items** | | | | | | |
| Deposit | 3/3/2010 | | | | 772.88 | 772.88 |
| Deposit | 3/3/2010 | | | | 1,771.50 | 2,544.38 |
| Deposit | 3/3/2010 | | | | 2,050.94 | 4,595.32 |
| General Journal | 6/30/2010 | MAC | | | 4,955.53 | 9,550.85 |
| Bill Pmt -Check | 8/19/2010 | 2500 | Anna Bono Larrisey... | | 0.00 | 9,550.85 |
| Bill Pmt -Check | 8/26/2010 | 2564 | Dr. Scott Carlin - 10... | | 0.00 | 9,550.85 |
| **Total Deposits and Credits** | | | | | 9,550.85 | 9,550.85 |
| **Total Uncleared Transactions** | | | | | -13,533.22 | -13,533.22 |
| **Register Balance as of 11/30/2010** | | | | | -262,210.12 | -7,865.65 |
| **Ending Balance** | | | | | -262,210.12 | -7,865.65 |

```
420000369 THRU  11-10-10   TRANSACTION SYSTEM - RESEARCH STATEMENT        20.700
                           BAL AS OF 10-31-10                            361,344.67
3554 HULMEVILLE ROAD SUITE 103      +DEP/CR           59                 362,303.67
BENSALEM, PA 19020.                 -CX/DR            59                 605,408.77
                                    -SVC CHARGE                               .00
                                    +INT PAID                                 .00
                                    CURRENT BAL.                        5,667.57

PST DT   EFF DT  TC  Description        Amount            SEV/Aux/Bat/Seq#
                     Serial Number                        DRCR/PMF         Balance

110110   110110  10  CUSTOMER DEPOSIT      24.94    97-040-0000001-1696964-00
                     28820091                                        254369.41
110110   110110  10  CUSTOMER DEPOSIT     340.00    97-040-0000001-1696967-00
                     74340011                                        254709.41
110110   110110  10  CUSTOMER DEPOSIT     372.52    97-040-0000001-1697008-00
                     97080091                                        255081.93
                                                    4
110110   110110  10  CUSTOMER DEPOSIT    1143.04    97-040-0000001-1697034-00
                     96060002                                        256224.97
                                                    4
110110   110110  10  CUSTOMER DEPOSIT    1928.95    97-040-0000001-1697145-00
                     76130008                                        258153.92
                                                    4
110110   110110  10  CUSTOMER DEPOSIT    6614.71    97-040-0000001-1697155-00
                     78020030                                        264768.63
                                                    4
110110   110110  10  CUSTOMER DEPOSIT   10115.72    97-040-0000001-1697083-00
                     80530050                                        274884.35
                                                    4
110110   110110  10  CUSTOMER DEPOSIT   14027.56    97-040-0000001-1696980-00
                     93950052                                        299911.91
                                                    4
110110   110110  10  CUSTOMER DEPOSIT   18834.10    97-040-0000001-1697001-00
                     89630050                                        309746.01
                                                    4
110110   110110  81  CHECK               7.26-     91-090-0000001-1305363-00
                     2755                                             309738.75
                                                    7
110110   110110  81  CHECK             292.60-     91-090-0000001-1305225-00
                     2760                                             309446.15
                                                    7
110110   110110  81  CHECK             340.00-     91-090-0000001-1312947-00
                                                                     309106.15
                                                    7
110110   110110  81  CHECK             693.05-     91-090-0000001-1305632-00
                     2754                                             308413.10
                                                    7
```

```
W20   420000030% THRU   11-30-10   TRANSACTION SYSTEM - RESEARCH STATEMENT
3554 HULMEVILLE ROAD SUITE 103          BAL AS OF 10-31-10              20,700
BENSALEM, PA 19020                      +DEP/CR                    356,303.47
                                        -CK/DR                     605,480.77
                                        -SVC CHARGE                       .00
                                        +INT PAID                         .00
                                        CURRENT BAL                  5,602.57
```

| Pst Dt | Eff Dt | TC | Description / Serial Number | Amount DPCK/PBF | Scr/Run/Bal/Seq# | Balance |
|--------|--------|-----|-----------------------------|-----------------|------------------|---------|
| 110110 | 110110 | 58 | NCMIC FINANCE CO CASH TRANS | 1000.00- | 00-891-0013305-0000129-00 | 307,413.10 |
| 110110 | 110110 | 81 | CHECK 9999 | 1224.05- | 91-090-0000001-1305386-00 | 306,189.05 |
| 110110 | 110110 | 81 | CHECK 2756 | 1919.61- | 91-090-0000001-1305364-00 | 304,269.44 |
| 110110 | 110110 | 81 | CHECK 2751 | 2606.58- | 91-090-0000001-1305566-00 | 301,662.86 |
| 110110 | 110110 | 988 | LOAN PAYMENT 0006460002635 | 8795.32- | 00-000-0055555-0000099-00 | 291,867.54 |
| 110110 | 110110 | 968 | LOAN PAYMENT 0004500000070 | 17351.39- | 00-000-0055555-0000094-00 | 274,516.15 |
| 110210 | 110210 | 10 | CUSTOMER DEPOSIT 54340004 | 356.04 | 97-040-0000001-1716564-00 | 274,882.19 |
| 110210 | 110210 | 10 | CUSTOMER DEPOSIT 33380010 | 578.06 | 97-040-0000001-1716531-00 | 275,460.25 |
| 110210 | 110210 | 10 | CUSTOMER DEPOSIT 56130039 | 15869.07 | 97-040-0000001-1716523-00 | 291,329.32 |
| 110210 | 110210 | 55 | CHARGEBACK ITEM | 78.41- | 00-812-0000007-0000010-01 | 291,250.91 |
| 110210 | 110210 | 81 | CHECK | 728.60- | 91-090-0000001-1376477-00 | 290,522.31 |
| 110210 | 110210 | 81 | CHECK 2747 | 2045.00- | 92-090-0000001-2732911-00 | 288,477.31 |
| 110310 | 110310 | 800 | WEB XFER TO 0004200000317 | 25000.00- | 00-000-0091293-0004787-00 | 263,477.31 |

```
MJO  420000309 THRU  11-30-10  TRANSACTION SYSTEM   RESEARCH STATEMENT  20-700
3554 HULMEVILLE ROAD SUITE 103
BENSALEM, PA. 19020
                                              BAL AS OF 10-31-10      256,344.40
                                              +DEP/CR          .59    356,803.87
                                              -CK/DR           .59    605,480.77
                                              -SVC CHARGE      .00
                                              +INT PAID        .00
                                              CURRENT BAL        5,662.30
```

| Pst Dt | Eff Dt | TC | Description / Serial Number | Amount | Str/Run/Bat/Seq# | Balance |
|--------|--------|----|-----------|--------|------|---------|
| 110310 | 110310 | 600 | WEB TXFR TO 0094200000325 | 5000.00- | 00-000-0001234-0004789-00 6 | 258477.31 |
| 110310 | 110310 | 10 | CUSTOMER DEPOSIT 68220002 | 1509.47 | 97-040-0000001-1726437-00 4 | 259986.78 |
| 110310 | 110310 | 10 | CUSTOMER DEPOSIT 31180023 | 14056.89 | 97-040-0000001-1726441-00 4 | 274043.67 |
| 110310 | 110310 | 81 | CHECK 2762 | 36.00- | 93-090-0000001-1101159-00 7 | 274007.67 |
| 110310 | 110310 | 81 | CHECK 242393 | 2664.11- | 93-090-0000001-1101142-00 7 | 271363.56 |
| 110410 | 110410 | 10 | CUSTOMER DEPOSIT A630001 | 307.10 | 97-040-0000001-1738029-00 4 | 271670.66 |
| 110410 | 110410 | 10 | CUSTOMER DEPOSIT 462390002 | 1354.40 | 97-040-0000001-1738101-00 4 | 272825.06 |
| 110410 | 110410 | 10 | CUSTOMER DEPOSIT 9220067 | 16378.01 | 97-040-0000001-1738032-00 4 | 289203.07 |
| 110410 | 110410 | 58 | HASLER INC PAYMENT 79000110023159B7 | 1000.00- | 00-891-0014308-0000036-00 6 | 287203.07 |
| 110410 | 110410 | 81 | CHECK 2752 | 2045.00- | 93-090-0000001-1107869-00 7 | 285158.07 |
| 110410 | 110410 | 81 | CHECK 9999 | 2351.14- | 93-090-0000001-1108029-00 7 | 282806.93 |
| 110410 | 110410 | 83 | CHECK 24303 | 6406.00- | 91-090-0000091-1479580-00 7 | 276400.93 |
| 110410 | 110410 | 58 | STREAMLINE PAYR PAYROLL | 171085.33- | 00-891-0014308-0000063-00 6 | 105321.60 |

WXXX 420000309 THRU 11-30-10
3554 HULMEVILLE ROAD SUITE 103
BENSALEM, PA 19020

TRANSACTION SYSTEM - RESEARCH STATEMENT 20-700

| | | BAL AS OF 10-31-10 | 254,324.42 |
| | | +DEF/CR | 356,803.87 |
| | | -CR/DR | 605,480.77 |
| | | -SVC CHARGE | .00 |
| | | +INT PAID | |
| | | CURRENT BAL | 5,667.59 |

| Psd Dc | Eff Dt | TC | Description Serial Number | Amount DRCR/PBF | Scr/Run/Bat/Seq# | Balance |
|---|---|---|---|---|---|---|
| 110510 | 110510 | 10 | CUSTOMER DEPOSIT 17700001 | 166.00 | 97-040-0000001-1751380-00 | 105487.60 |
| 110510 | 110510 | 10 | CUSTOMER DEPOSIT 74900010 | 181.30 | 97-040-0000001-1751618-00 | 105668.90 |
| 110510 | 110510 | 10 | CUSTOMER DEPOSIT 30630004 | 189.58 | 97-040-0000001-1751602-00 | 105858.48 |
| 110510 | 110510 | 10 | CUSTOMER DEPOSIT 30100012 | 230.00 | 97-040-0000001-1751588-00 | 106088.48 |
| 110510 | 110510 | 10 | CUSTOMER DEPOSIT 24260008 | 265.00 | 97-040-0000001-1751608-00 | 106353.48 |
| 110510 | 110510 | 10 | CUSTOMER DEPOSIT 33590017 | 304.00 | 97-040-0000001-1751555-00 | 106657.48 |
| 110510 | 110510 | 10 | CUSTOMER DEPOSIT 31260003 | 1198.20 | 97-040-0000001-1751583-00 | 107855.68 |
| 110510 | 110510 | 10 | CUSTOMER DEPOSIT 50460014 | 1827.78 | 97-040-0000001-1751630-00 | 109683.46 |
| 110510 | 110510 | 10 | CUSTOMER DEPOSIT 33070004 | 8678.29 | 97-040-0000001-1751574-00 | 118361.75 |
| 110510 | 110510 | 10 | CUSTOMER DEPOSIT 53810054 | 9243.67 | 97-040-0000001-1751499-00 | 127605.42 |
| 110510 | 110510 | 10 | CUSTOMER DEPOSIT 52710049 | 20450.65 | 97-040-0000001-1751448-00 | 148056.07 |
| 110510 | 110510 | 81 | CHECK 2764 | 145.25- | 91-090-0000003-1525702-00 | 147910.82 |
| 110510 | 110510 | 81 | CHECK 2765 | 15000.00- | 91-090-0000001-1502574-00 | 132910.82 |

```
MCO 42000039 THRU 11-10-10                TRANSACTION SYSTEM - RESEARCH STATEMENT  20-700
3554 HUMMEVILLE ROAD SUITE 103                BAL AS OF 10-31-10        264,334.47
BENSALEM, PA 19020                            +DEP/CR      59           356,303.87
                                              -CK/DR       49           605,480.77
                                              -SVC CHARGE               .00
                                              +INT PAID                 .00
                                              CURRENT BAL               5,667.57
```

| Pst Dt | Eff Dt | TC | Description Serial Number | Amount | Str/Run/Bat/Seq# | Balance |
|---|---|---|---|---|---|---|
| 110810 | 110810 | 10 | CUSTOMER DEPOSIT 74970015 | 2110.00 | 97-040-0000001-1765142-00 | 131120.82 |
| 110810 | 110810 | 10 | CUSTOMER DEPOSIT 78070005 | 366.66 | 97-040-0000001-1765135-00 | 133467.68 |
| 110810 | 110810 | 10 | CUSTOMER DEPOSIT 75680012 | 2017.92 | 97-040-0000001-1765109-00 | 135485.60 |
| 110810 | 110810 | 10 | CUSTOMER DEPOSIT 76160010 | 2528.22 | 97-040-0000001-1765123-00 | 133011.62 |
| 110810 | 110810 | 10 | CUSTOMER DEPOSIT 79120033 | 6917.12 | 97-040-0000001-1765113-00 | 144930.74 |
| 110810 | 110810 | 10 | CUSTOMER DEPOSIT 94120051 | 6928.44 | 97-040-0000001-1765208-00 | 151849.18 |
| 110810 | 110810 | 10 | CUSTOMER DEPOSIT 82860050 | 10798.75 | 97-040-0000001-1765261-00 | 162647.93 |
| 110810 | 110810 | 10 | CUSTOMER DEPOSIT 89360051 | 12463.63 | 97-040-0000001-1765155-00 | 175111.56 |
| 110810 | 110810 | 58 | CHASE OBRIEN,WILLIAM J EPAY | 875.00- | 00-891-0030109-0000093-00 | 174636.56 |
| 110810 | 110810 | 81 | CHECK 24299 | 528.64- | 91-090-0000001-1583367-00 | 174107.92 |
| 110810 | 110810 | 81 | CHECK 24298 | 667.39- | 91-090-0000001-1583190-00 | 173440.53 |
| 110810 | 110810 | 81 | CHECK 24302 | 686.25- | 91-090-0000001-1583362-00 | 172754.28 |
| 110810 | 110810 | 81 | CHECK 2770 | 7336.58- | 91-090-0000001-1583672-00 | 172017.70 |

WGD 420006305 THRU 11-10-10   TRANSACTION SYSTEM - RESEARCH STATEMENT  110700
3554 HULMEVILLE ROAD SUITE 103
BENSALEM, PA 19020

| | | | | | Bal as of 10-11-10 | 254,344.47 |
| | | | | +DEP/CR | .59 | 356,803.87 |
| | | | | -CK/DR | .49 | 605,480.77 |
| | | | | -SVC CHARGE | | .00 |
| | | | | +INT PAID | | .00 |
| | | | | CURRENT BAL | | 5,567.57 |

| Pst Dt | TC | Description | | | | |
| Eff Dt | | Serial Number | Amount | DRCR/PBR | Str/Run/Bat/Seq# | Balance |
|---|---|---|---|---|---|---|
| 110810 | | | | 3214.85- | 91-090-0000001-1583586-00 | |
| 110810 | | | | | | 165883.28 |
| 110810 | 81 | CHECK 24237 | | | 7 | |
| 110810 | | | | | | |
| 110810 | 81 | CHECK 25300 | | 2939.77- | 91-090-0000001-1583609-00 | 168097.93 |
| 110810 | | | | 59 | | 7 |
| 110910 | 10 | CUSTOMER DEPOSIT 35480003 | | 251.85- | 97-040-0000001-1780176-00 | 166134.93 |
| 110910 | | | | | | 4 |
| 110910 | 10 | CUSTOMER DEPOSIT 91050003 | | 252.69- | 97-040-0000001-1780241-00 | 165387.62 |
| 110910 | | | | | | 4 |
| 110910 | 10 | CUSTOMER DEPOSIT 57250013 | | 4800.64 | 97-040-0000001-1780226-00 | 171193.26 |
| 110910 | | | | | | 4 |
| 110910 | 10 | CUSTOMER DEPOSIT 37070043 | | 19261.22 | 97-040-0000001-1780181-00 | 181454.48 |
| 110910 | | | | | | 4 |
| 110910 | 55 | CHARGEBACK ITEM | | 100.00- | 00-812-0000006-0000010-01 | 181354.48 |
| 110910 | | | | | | 6 |
| 110910 | 81 | CHECK 2769 | | 500.00- | 92-090-0000001-2818028-00 | 180854.48 |
| 110910 | | | | | | 7 |
| 110910 | 81 | CHECK 2766 | | 1000.00- | 92-090-0000001-2818163-00 | 179854.48 |
| 110910 | | | | | | 7 |
| 111010 | 600 | WEB TXFR TO 0004200020630 | | 9150.15- | 00-000-0001239-0005043-00 | 170704.33 |
| 111010 | | | | | | 6 |
| 111010 | 30 | CUSTOMER DEPOSIT 198C0003 | | 2066.45 | 97-040-0000001-1790346-00 | 172770.78 |
| 111010 | | | | | | 4 |
| 111010 | 30 | CUSTOMER DEPOSIT 71470012 | | 2422.19 | 97-040-0000001-1790351-00 | 175192.97 |
| 111010 | | | | | | 4 |
| 111010 | 81 | CHECK 2767 | | 64.59- | 93-090-0000001-2130622-00 | 175128.38 |
| 111010 | | | | | | 9 |

WXO 420000309 THRU  11-30-16  TRANSACTION SYSTEM - RESEARCH STATEMENT  20-700
3554 HULMEVILLE ROAD SUITE 103
BENSALEM, PA 19020

| Pst DE | Eff DE | TC | Description Serial Number | Amount Str/Aud/Bat/Seq# PACK/PRF CURRENT BAL | Balance |
|--------|--------|----|---------------------------|----------------------------------------------|---------|
| | | | +DEP/CR | 256,803.67 | |
| | | | -CK/DR | 605,480.77 | |
| | | | -SVC CHARGE | .00 | |
| | | | +INT PAID | .00 | |
| | | | BAL AS OF 10-31-59 | 356,803.67 | |
| | | | CURRENT BAL | 3,667.00 5,667.57 | |
| 111210 | 111210 | 76 | OUTGOING WIRE 129945 | 31000.00-- 144120.38 | |
| | | | | 00-000-0009876-0000018-00 | |
| 111210 | 111210 | 76 | OUTGOING WIRE 12958 | 3500.00-- 140628.38 | |
| | | | | 00-000-0009876-0000075-00 | |
| 111210 | 111210 | 10 | CUSTOMER DEPOSIT 36040007 | 140.00 140768.38 | |
| | | | | 97-040-0000001-1798724-00 | |
| 111210 | 111210 | 10 | CUSTOMER DEPOSIT 97880011 | 190.00 140958.38 | |
| | | | | 97-040-0000001-1798858-00 | |
| 111210 | 111210 | 10 | CUSTOMER DEPOSIT 97230016 | 350.00 141308.38 | |
| | | | | 97-040-0000001-1798838-00 | |
| 111210 | 111210 | 10 | CUSTOMER DEPOSIT 22830010 | 1725.30 143033.68 | |
| | | | | 97-040-0000001-1798733-00 | |
| 111230 | 111230 | 10 | CUSTOMER DEPOSIT 92390004 | 2038.09 145071.77 | |
| | | | | 97-040-0000001-1798869-00 | |
| 111210 | 111210 | 10 | CUSTOMER DEPOSIT 27330039 | 11606.38 156678.15 | |
| | | | | 97-040-0000001-1798797-00 | |
| 111210 | 111230 | 10 | CUSTOMER DEPOSIT 24840050 | 21795.11 178473.26 | |
| | | | | 97-040-0000001-1798745-00 | |
| 111510 | 111510 | 10 | CUSTOMER DEPOSIT 99510015 | 267.00 178740.26 | |
| | | | | 97-040-0000001-1812456-00 | |
| 111510 | 111510 | 10 | CUSTOMER DEPOSIT 5100008 | 1283.96 180024.20 | |
| | | | | 97-040-0000001-1812555-00 | |
| 111510 | 111510 | 10 | CUSTOMER DEPOSIT 64040007 | 3037.86 183062.06 | |
| | | | | 97-040-0000001-1812047-00 | |
| 111510 | 111510 | 10 | CUSTOMER DEPOSIT 38700001 | 7310.17 190372.23 | |
| | | | | 97-040-0000001-1812714-00 | |

WCO 420000309 THRU 11-30-10    TRANSACTION SYSTEM - RESEARCH STATEMENT
3554 HULMEVILLE ROAD SUITE 103
BENSALEM, PA 19020

| Pmt Dt | Eff Dt | TC | Description / Serial Number | Amount | Ser/Run/Bat/Seq# | Balance |
|--------|--------|-----|-----------------------------|--------|------------------|---------|
| | | | BAL AS OF 10-31-10 | +ADV/CR | DECR/PBF | 256,364.47 |
| | | | | -CK/DR | 59 | 356,803.87 |
| | | | | -SVC CHARGE | 49 | 605,480.77- |
| | | | | +INT PAID | | .00 |
| | | | | CURRENT BAL. | | 5,667.57 |
| 111510 | 111510 | 10 | CUSTOMER DEPOSIT 10780944 | 7821.76 | 97-040-0000001-1812668-00-4 | 198193.99- |
| 111510 | 111510 | 10 | CUSTOMER DEPOSIT 1440025 | 8067.24 | 97-040-0000001-1812473-00-4 | 206261.23- |
| 111510 | 111510 | 10 | CUSTOMER DEPOSIT 6010049 | 17101.79 | 97-040-0000001-1812564-00-4 | 223363.02- |
| 111510 | 111510 | 10 | CUSTOMER DEPOSIT 14680052 | 19011.48 | 97-040-0000001-1812500-00-4 | 242374.50- |
| 111510 | 111510 | 10 | CUSTOMER DEPOSIT 20570951 | 37035.94 | 97-040-0000001-1812615-00-4 | 280110.44- |
| 111710 | 111710 | 10 | CUSTOMER DEPOSIT 96630001 | 7705.98 | 97-040-0000001-1834968-00-4 | 287816.42- |
| 111910 | 111910 | 50 | STREAMLINE PAYR PAYROLL | 2734.26- | 00-898-0000004-0003003-01-7 | 285082.18- |
| 111910 | 111910 | 50 | STREAMLINE PAYR PAYROLL | 19365.20- | 00-898-0000004-0000005-01-7 | 265716.98- |
| 111910 | 111910 | 50 | STREAMLINE PAYR PAYROLL | 168929.53- | 00-898-0000004-0000001-01-7 | 96787.45- |
| 112310 | 112310 | 81 | CHECK 24310 | 6080.00- | 00-810-0000011-0000010-01-6 | 90707.45- |
| 112310 | 112310 | 81 | CHECK 24306 | 480.24- | 00-810-0000009-0000016-01-6 | 90227.21- |
| 112310 | 112310 | 81 | CHECK 24307 | 2919.78- | 00-810-0000009-0000020-01-6 | 87307.43- |
| 112310 | 112310 | 81 | CHECK 24304 | 3214.85- | 00-810-0000009-0000030-01-6 | 84092.58- |

WBO   420000305 THRU 11-30-10   TRANSACTION SYSTEM - RESEARCH STATEMENT  200-700
3554 HULMEVILLE ROAD SUITE 103
BENSALEM, PA 19020

| | |
|---|---|
| BAL AS OF 10-31-10 | 254,104.07 |
| +DEP/CR | 356,803.87 |
| -CK/DR | 605,480.77 |
| -SVC CHARGE | .00 |
| +INT PAID | .00 |
| CURRENT BAL | 5,667.57- |

| Pst DE | TC | Description | Amount | Balance |
|---|---|---|---|---|
| Eff DE | | Serial Number | Str/Run/Bat/Seq# | |
| | | | DRCR/PBF | |
| 112610 | 76: | OUTGOING WIRE 13221 | 75611.37- | 84481.21 |
| 112810 | | | 00-000-0009876-0000073-00 | |
| | | | 6 | |
| 112610 | 81 | CHECK | 639.99- | 7841.22 |
| 112410 | | 24305 | 00-810-0000010-0000010-01 | |
| | | | 6 | |
| 112610 | 81: | CHECK | 1601.77- | 6439.45 |
| 112410 | | 24312 | 00-810-0000010-0000020-01 | |
| | | | 6 | |
| 110010 | 81 | CHECK | 771.88- | 5667.57 |
| 112910 | | 24309 | 00-810-0000034-0000010-01 | |
| | | | 6 | |

STATEMENT COMPLETE

4:22 PM
01/10/11

# WJO, Inc.
# Reconciliation Summary
## 1020 · Wachovia checking account, Period Ending 11/30/2010

|  | Nov 30, 10 |
|---|---|
| **Beginning Balance** | 10,747.41 |
| **Cleared Transactions** | |
| Checks and Payments - 4 items | -111,170.71 |
| Deposits and Credits - 36 items | 100,423.30 |
| **Total Cleared Transactions** | -10,747.41 |
| **Cleared Balance** | 0.00 |
| **Uncleared Transactions** | |
| Checks and Payments - 5 items | -1,355.76 |
| Deposits and Credits - 1 item | 1,355.76 |
| **Total Uncleared Transactions** | 0.00 |
| **Register Balance as of 11/30/2010** | 0.00 |
| **Ending Balance** | 0.00 |

4:22 PM
01/10/11

# WJO, Inc.
# Reconciliation Detail
### 1020 · Wachovia checking account, Period Ending 11/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 10,747.41 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| General Journal | 11/4/2010 | postage | | X | -300.00 | -300.00 |
| General Journal | 11/8/2010 | | | X | -7,080.58 | -7,380.58 |
| Check | 11/29/2010 | | WJO, Inc. | X | -103,789.59 | -111,170.17 |
| General Journal | 11/30/2010 | | | X | -0.54 | -111,170.71 |
| **Total Checks and Payments** | | | | | -111,170.71 | -111,170.71 |
| **Deposits and Credits - 36 items** | | | | | | |
| Deposit | 11/1/2010 | | | X | 647.04 | 647.04 |
| Deposit | 11/2/2010 | | | X | 114.04 | 761.08 |
| Deposit | 11/2/2010 | | | X | 120.04 | 881.12 |
| Deposit | 11/10/2010 | | | X | 1,709.19 | 2,590.31 |
| Deposit | 11/11/2010 | | | X | 57.02 | 2,647.33 |
| Deposit | 11/11/2010 | | | X | 370.37 | 3,017.70 |
| Deposit | 11/12/2010 | | | X | 37.02 | 3,054.72 |
| Deposit | 11/15/2010 | | Medicare payment | X | 75.02 | 3,129.74 |
| Deposit | 11/15/2010 | | Medicare payment | X | 293.21 | 3,422.95 |
| Deposit | 11/15/2010 | | Medicare payment | X | 834.71 | 4,257.66 |
| Deposit | 11/16/2010 | | | X | 52.65 | 4,310.31 |
| Deposit | 11/16/2010 | | | X | 63.02 | 4,373.33 |
| Deposit | 11/17/2010 | | | X | 155.00 | 4,528.33 |
| Deposit | 11/17/2010 | | | X | 407.84 | 4,936.17 |
| Deposit | 11/17/2010 | | | X | 564.38 | 5,500.55 |
| Deposit | 11/17/2010 | | | X | 1,664.20 | 7,164.75 |
| Deposit | 11/17/2010 | | | X | 3,782.05 | 10,946.80 |
| Deposit | 11/17/2010 | | | X | 18,985.02 | 29,931.82 |
| Deposit | 11/17/2010 | | | X | 19,669.21 | 49,601.03 |
| Deposit | 11/18/2010 | | | X | 52.65 | 49,653.68 |
| Deposit | 11/18/2010 | | | X | 93.76 | 49,747.44 |
| Deposit | 11/18/2010 | | | X | 214.28 | 49,961.72 |
| Deposit | 11/18/2010 | | | X | 3,000.00 | 52,961.72 |
| Deposit | 11/19/2010 | | | X | 6.00 | 52,967.72 |
| Deposit | 11/19/2010 | | | X | 52.65 | 53,020.37 |
| Check | 11/22/2010 | 2251 | WJO, Inc. | X | 0.00 | 53,020.37 |
| Deposit | 11/22/2010 | | | X | 165.00 | 53,185.37 |
| Deposit | 11/22/2010 | | | X | 1,252.67 | 54,438.04 |
| Deposit | 11/22/2010 | | | X | 3,369.64 | 57,807.68 |
| Deposit | 11/22/2010 | | | X | 39,866.71 | 97,674.39 |
| Deposit | 11/23/2010 | | | X | 374.77 | 98,049.16 |
| Deposit | 11/24/2010 | | | X | 355.09 | 98,404.25 |
| Deposit | 11/26/2010 | | | X | 121.18 | 98,525.43 |
| Deposit | 11/26/2010 | | | X | 419.52 | 98,944.95 |
| Deposit | 11/29/2010 | | | X | 39.21 | 98,984.16 |
| Deposit | 11/29/2010 | | | X | 1,439.14 | 100,423.30 |
| **Total Deposits and Credits** | | | | | 100,423.30 | 100,423.30 |
| **Total Cleared Transactions** | | | | | -10,747.41 | -10,747.41 |
| **Cleared Balance** | | | | | -10,747.41 | 0.00 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| General Journal | 12/31/2008 | PR 1-... | | | -225.73 | -225.73 |
| Bill Pmt -Check | 2/4/2009 | 1471 | Nazareth Hospital/F... | | -50.00 | -275.73 |
| Bill Pmt -Check | 2/6/2009 | 1529 | Marlin Leasing Corp | | -68.48 | -344.21 |
| Bill Pmt -Check | 5/12/2009 | 1906 | Committee to Secur... | | -1,000.00 | -1,344.21 |
| Bill Pmt -Check | 6/24/2009 | 2070 | Executive Communi... | | -11.55 | -1,355.76 |
| **Total Checks and Payments** | | | | | -1,355.76 | -1,355.76 |

4:22 PM

01/10/11

# WJO, Inc.
# Reconciliation Detail
## 1020 · Wachovia checking account, Period Ending 11/30/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 1 item** | | | | | | |
| General Journal | 6/30/2010 | MAC | | | 1,355.76 | 1,355.76 |
| Total Deposits and Credits | | | | | 1,355.76 | 1,355.76 |
| Total Uncleared Transactions | | | | | 0.00 | 0.00 |
| Register Balance as of 11/30/2010 | | | | | -10,747.41 | 0.00 |
| **Ending Balance** | | | | | **-10,747.41** | **0.00** |

In re _____

_____
Debtor

Case No. _____
Reporting Period: _____

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check | | Amount Paid | | Year-To-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Number | Date | Fees | Expenses | Fees | Expenses |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

 **Bank**

America's Most Convenient Bank®

T

**STATEMENT OF ACCOUNT**

WJO INC
424 MILL ST
BRISTOL PA 19007

| | |
|---|---|
| Page: | 1 of 5 |
| Statement Period: Nov 19 2010-Dec 10 2010 | |
| Cust Ref #: | 4256857554-039-T-### |
| Primary Account #: | 425-6857554 |

## Chapter 11 Checking

WJO INC                                                    Account # 425-6857554

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 173,641.91 |
| Deposits | 518,034.64 | Annual Percentage Yield Earned | 0.00% |
| Electronic Deposits | 200.08 | Days in Period | 22 |
| Other Credits | 75,611.37 | | |
| Checks Paid | 58,716.50 | | |
| Electronic Payments | 150,858.21 | | |
| Other Withdrawals | 33,033.16 | | |
| Ending Balance | 351,238.22 | | |

*Statement should only have 11/19/10 - 11/30/10. Disregard anything after 11/30/10*

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 11/19 | DEPOSIT | | 20.00 |
| 11/22 | DEPOSIT | | 56,146.94 |
| 11/23 | DEPOSIT | | 13,955.31 |
| 11/23 | DEPOSIT | | 11,144.29 |
| 11/23 | DEPOSIT | | 3,500.00 |
| 11/23 | DEPOSIT | | 53.75 |
| 11/24 | DEPOSIT | | 15,684.07 |
| 11/24 | DEPOSIT | | 1,262.58 |
| 11/24 | DEPOSIT | | 15.00 |
| 11/26 | DEPOSIT | | 23,723.51 |
| 11/26 | DEPOSIT | | 3,329.46 |
| 11/26 | DEPOSIT | | 1,919.96 |
| 11/26 | DEPOSIT | | 316.75 |
| 11/26 | DEPOSIT | | 230.00 |
| 11/26 | DEPOSIT | | 115.00 |
| 11/26 | DEPOSIT | | 105.00 |
| 11/29 | DEPOSIT | | 103,789.59 |
| 11/29 | DEPOSIT | | 28,483.11 |
| 11/29 | DEPOSIT | | 2,993.98 |
| 11/29 | DEPOSIT | | 1,479.79 |
| 11/29 | DEPOSIT | | 70.00 |
| 11/30 | DEPOSIT | | 2,419.58 |
| 11/30 | DEPOSIT | | 705.57 |
| 12/1 | DEPOSIT | | 4,580.66 |
| 12/1 | DEPOSIT | | 2,971.20 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ① Ending Balance | 351,238.22 |
| ② Total Deposits | + |
| ③ Sub Total | |
| ④ Total Withdrawals | |
| ⑤ Adjusted Balance | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits ② | | |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals ④ | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full.  To compute the fin

 **Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

WJO INC

Page:                                          3 of 5
Statement Period: Nov 19 2010-Dec 10 2010
Cust Ref #:          4256857554-039-T-###
Primary Account #:            425-6857554

---

## DAILY ACCOUNT ACTIVITY

**Deposits (continued)**

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 12/1 | DEPOSIT | | 942.94 |
| 12/2 | DEPOSIT | | 17,979.59 |
| 12/2 | DEPOSIT | | 408.36 |
| 12/3 | DEPOSIT | | 15,749.91 |
| 12/3 | DEPOSIT | | 3,300.88 |
| 12/3 | DEPOSIT | | 1,827.52 |
| 12/3 | DEPOSIT | | 390.00 |
| 12/3 | DEPOSIT | | 160.00 |
| 12/3 | DEPOSIT | | 105.00 |
| 12/6 | DEPOSIT | | 69,471.73 |
| 12/6 | DEPOSIT | | 3,131.09 |
| 12/6 | DEPOSIT | | 2,922.18 |
| 12/6 | DEPOSIT | | 2,636.03 |
| 12/6 | DEPOSIT | | 250.00 |
| 12/6 | DEPOSIT | | 170.00 |
| 12/7 | DEPOSIT | | 6,363.16 |
| 12/7 | DEPOSIT | | 403.26 |
| 12/8 | DEPOSIT | | 27,988.85 |
| 12/8 | DEPOSIT | | 1,939.56 |
| 12/9 | DEPOSIT | | 36,846.46 |
| 12/9 | DEPOSIT | | 11,474.68 |
| 12/9 | DEPOSIT | | 7,380.79 |
| 12/9 | DEPOSIT | | 87.16 |
| 12/10 | DEPOSIT | | 22,363.17 |
| 12/10 | DEPOSIT | | 4,387.22 |
| 12/10 | DEPOSIT | | 180.00 |
| 12/10 | DEPOSIT | | 160.00 |
| | | Subtotal: | 518,034.64 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 12/1 | CCD DEPOSIT | | 0.08 |
| | ACS SLS    EXPERTPAY ****96520 | | |
| 12/9 | ACH DEPOSIT | | 200.00 |
| | WJO INC    PAYROLL   0173    9999 | | |
| | | Subtotal: | 200.08 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

---

BANK DEPOSITS FDIC INSURED                WWW.TDBANK.COM        
EQUAL HOUSING LENDER

 **Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

WJO INC

Page:                                              5 of 5
Statement Period: Nov 19 2010-Dec 10 2010
Cust Ref #:          4256857554-039-T-###
Primary Account #:          425-6857554

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 11/22 | 56,166.94 | 12/2 | 211,199.76 |
| 11/23 | 84,820.29 | 12/3 | 221,925.60 |
| 11/24 | 101,781.94 | 12/6 | 292,122.38 |
| 11/26 | 205,122.99 | 12/7 | 284,123.31 |
| 11/29 | 341,939.46 | 12/8 | 292,481.75 |
| 11/30 | 341,664.61 | 12/9 | 324,597.83 |
| 12/1 | 350,159.49 | 12/10 | 351,238.22 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED          ©          WWW.TDBANK.COM          EQUAL HOUSING LENDER

 **Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

WJO INC

| | |
|---|---|
| Page: | 4 of 5 |
| Statement Period: | Nov 19 2010-Dec 10 2010 |
| Cust Ref #: | 4256857554-039-T-### |
| Primary Account #: | 425-6857554 |

---

## DAILY ACCOUNT ACTIVITY

### Other Credits

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 11/26 | WIRE TRANSFER INCOMING | | 75,611.37 |
| | WJO | | |
| | | Subtotal: | 75,611.37 |

### Checks Paid    No. Checks: 21    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 12/7 | 101 | 2,519.70 | 12/6 | 10003 | 2,414.40 |
| 12/3 | 102 | 652.25 | 12/6 | 10004 | 2,644.09 |
| 12/3 | 103 | 497.26 | 12/2 | 10005 | 3,200.00 |
| 12/8 | 105* | 13,458.25 | 12/6 | 10006 | 2,439.45 |
| 12/8 | 107* | 2,950.00 | 12/7 | 102072* | 10,895.79 |
| 12/6 | 108 | 73.69 | 11/30 | 102075* | 3,400.00 |
| 12/7 | 110* | 1,350.00 | 12/2 | 102076 | 2,565.70 |
| 12/10 | 113* | 450.00 | 12/3 | 102079* | 100.00 |
| 12/8 | 10000* | 5,161.72 | 12/2 | 102080 | 761.05 |
| 12/3 | 10001 | 407.81 | 12/2 | 102081 | 1,962.72 |
| 12/6 | 10002 | 812.62 | | | |
| | | | | Subtotal: | 58,716.50 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 11/26 | ELECTRONIC PMT-WEB | | 2,000.00 |
| | HASLER INC    PAYMENT   * WJO INC | | |
| 12/2 | CCD DEBIT | | 148,858.21 |
| | STREAM$LINE PAYR PAYROLL   0173     0173 | | |
| | | Subtotal: | 150,858.21 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 11/26 | WIRE TRANSFER FEE | | 10.00 |
| 12/3 | DEBIT | | 9,150.15 |
| 12/9 | WIRE TRANSFER OUTGOING | | 23,823.01 |
| | Tristate Capital Bank | | |
| 12/9 | DEP RETURN CHARGEBACK | | 20.00 |
| 12/9 | DEP RETURN FEE | | 15.00 |
| 12/9 | WIRE TRANSFER FEE | | 15.00 |
| | | Subtotal: | 33,033.16 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 11/19 | 0.00 | 11/19 | 20.00 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED     ©     WWW.TDBANK.COM     

| Date | Number | | Payee | Account | Memo | Payment |
|------|--------|--|-------|---------|------|---------|
| 11/19/2010 | | 102079 | Aria Health Medical | Accounts Payable | Staff Dues | $100.00 |
| 11/24/2010 | | 1 | Hasler | Office Supplies | | $2,000.00 |
| 11/26/2010 | | 102072 | American Funds | Accounts Payable | 6016917 | $10,895.79 |
| 11/26/2010 | | 102075 | Mike Sloskey | Accounts Payable | | $3,400.00 |
| 11/26/2010 | | 102076 | Professional Insurance | Accounts Payable | A0026 | $2,565.70 |
| 11/26/2010 | | 102080 | Prudential Group Insurance | Accounts Payable | | $761.05 |
| 11/26/2010 | | 102081 | United Concordia Life | Accounts Payable | | $1,962.72 |
| 11/26/2010 | bank charge | | Bank Service Charge | Bank Service Charge | | $10.00 |
| 11/30/2010 | | 101 | Professional Insurance | Accounts Payable | | $2,519.70 |

**Total**  $24,214.96

In re _____    Case No. _____

    **Debtor**    Reporting Period: _____

### STATEMENT OF OPERATIONS  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue

when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| INCOME | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Rental Income | | |
| Additional Rental Income | | |
| Common Area Maintenance Reimbursement | | |
| Total Income *(attach MOR-5 (RE) Rent Roll)* | | |
| **OPERATING EXPENSES** | | |
| Advertising | | |
| Auto and Truck Expense | | |
| Cleaning and Maintenance | | |
| Commissions | | |
| Officer/Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | **See Attached** | |
| Other Interest | | |
| Repairs | **Schedule** | |
| Supplies | | |
| Taxes - Real Estate | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other *(attach schedule)* | | |
| Total Operating Expenses Before Depreciation | | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | | |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income *(attach schedule)* | | |
| Interest Expense | | |
| Other Expense *(attach schedule)* | | |
| Net Profit (Loss) Before Reorganization Items | | |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | |
| Gain (Loss) from Sale of Property | | |
| Other Reorganization Expenses *(attach schedule)* | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re _____    Case No. _____

   **Debtor**                                    **Reporting Period:** _____

## BREAKDOWN OF "OTHER" CATEGORY

OTHER OPERATIONAL EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

OTHER INCOME

| | | |
|---|---|---|
| | | |
| | | |

OTHER EXPENSES

| | | |
|---|---|---|
| | | |
| | | |

OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**

Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

| | |
|---|---:|
| **Revenue** | |
| | |
| Services | 340,955.00 |
| | |
| **Operating Expenses** | |
| Payroll | 356,633.44 |
| Payroll Taxes | 22,853.21 |
| Contract Labor & Doctor Fees | |
| Auto and Travel | 9,052.37 |
| Bank Service Charges | |
| Continuing Education | 35.00 |
| Dues and Subscriptions | 1,068.42 |
| Employee Benefits | |
| Equipment Rental | 2,142.28 |
| Insurance | 44,672.47 |
| Marketing and Promotions | 156.71 |
| Meals and  Entertainment | |
| Medical Billing Expense | 150.00 |
| Medical Supplies | 813.13 |
| Office Expense | |
| Outside Consulting | |
| Payroll Service Fees | 266.59 |
| Postage and Delivery | 2,000.00 |
| Professional Dues | 100.00 |
| Rent Expense | |
| Repairs and Maintenance | 8,710.73 |
| Retirement Plan Contributions | 10,895.79 |
| Taxes- Other | |
| Taxes- Real Estate | |
| Telephone Expense | 7,256.66 |
| Utilities Expense | |
| Total Operating Expenses | 466,806.80 |
| | |
| Net Operating Income | -125,851.80 |
| | |
| **Other Income (Expense** | |
| IRA Excess Contributions Refunded | |
| Settlement Costs Related to Lawsuit | |
| Management Fees Income | |
| Interest Income | |
| Amortization Expense | 1,092.13 |
| Depreciation Expense | 6,510.08 |
| Interest Expense | |
| Total Other (expense) | 7,602.21 |
| | |
| **NET LOSS** | -133,454.00 |

In re _____    Case No. _____
    **Debtor**    **Reporting Period:** _____

**BALANCE SHEET**

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| *CURRENT ASSETS* | | | |
| Unrestricted Cash and Equivalents | | | |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net) | | | |
| Notes Receivable | | | |
| Prepaid Expenses | | | |
| Professional Retainers | | | |
| Other Current Assets *(attach schedule)* | | | |
| *TOTAL CURRENT ASSETS* | | | |
| *PROPERTY & EQUIPMENT* | | | |
| Real Property and Improvements | | | |
| Machinery and Equipment | | | |
| Furniture, Fixtures and Office Equipment | | | |
| Leasehold Improvements | | | |
| Vehicles | | | |
| Less:  Accumulated Depreciation | | | |
| *TOTAL PROPERTY & EQUIPMENT* | | | |
| *OTHER ASSETS* | | | |
| Amounts due from Insiders* | | | |
| Other Assets *(attach schedule)* | | | |
| *TOTAL OTHER ASSETS* | | | |
| *TOTAL ASSETS* | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE** *(Postpetition)* | | | |
| Accounts Payable | | | |
| Taxes Payable *(refer to FORM MOR-4)* | | | |
| Notes Payable | | | |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | | |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities *(attach schedule)* | | | |
| *TOTAL POST-PETITION LIABILITIES* | | | |
| **LIABILITIES SUBJECT TO COMPROMISE** *(Pre-Petition)* | | | |
| Secured Debt | | | |
| Priority Debt | | | |
| Unsecured Debt | | | |
| *TOTAL PRE-PETITION LIABILITIES* | | | |
| *TOTAL LIABILITIES* | | | |
| *OWNERS' EQUITY* | | | |
| Owner's Equity Account | | | |
| Retained Earnings - Pre-Petition | | | |
| Retained Earnings - Post-petition | | | |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions  *(attach schedule)* | | | |
| *NET OWNERS' EQUITY* | | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | | | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re _____      Case No. _____
   **Debtor**                                  **Reporting Period:** _____

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Other Assets | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Post-petition Liabilities | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Adjustments to Owner's Equity | | | |
| | | | |
| | | | |
| Post-Petition Contributions | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash:   Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

| WJO, Inc. Balance Sheet November 30, 2010 | |
|---|---:|
| | |
| **Assets** | |
| **Current Assets** | |
| Cash and Cash Equivalents | 327,440 |
| Accounts Receivable, Net of Allowance for Doubtful Accounts | 20,650,737 |
| Due From Shareholders | 1,714,129 |
| | |
| Total Current Asset | 22,692,306 |
| | |
| **Property and Equipment** | |
| Machinery and Equipment | 922,204 |
| Office Furniture | 44,500 |
| Telephone Equipment | 14,275 |
| Leasehold Improvements | 37,079 |
| | 1,018,058 |
| | |
| Less: Accumulated Depreciation | 557,246 |
| | |
| Property and Equipment, Net | 460,812 |
| | |
| **Other Assets** | |
| Hyperbaric Chamber  -Construction in Progress | 72,076 |
| Intangible Assets, Net of Amortization | 78,670 |
| | |
| **Total other Assets** | 150,746 |
| | |
| **Total Assets** | 23,303,864 |
| | |
| **Liabilities and Stockholders' Equity** | |
| | |
| **Current Liabilities** | |
| Line of Credit -Bank | 3,100,000 |
| Accounts Payable and Accrued Expenses | 466,807 |
| Long- Term Debt | 899,514 |
| | |
| | 4,466,321 |
| | |
| Stockholders' Equity | |
| Capital Stock | 1,100 |
| Retained Earnings | 18,836,443 |
| | |
| Total Stockholders' Equity | 18,837,543 |
| | |
| **Total Liabilities** | 23,303,864 |

# StreamzLine Payroll,LLC Tax Liability

Process Date - NOV 16,2010

| Name of Tax | Current Payroll Tax Amount | Taxable Wages | Number of Employees Taxable | Tax Rate | Month To Date Tax Amount | Quarter To Date Tax Amount | Tax ID Number | Tax Alert Information Current/Previously Due | Due Date |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL WITHHOLDING | 21926.03 | 165230.10 | 84 | | 43876.92 | 87744.25 | 75-3096520 | | |
| FICA SOCIAL SECURITY TAX 6.20% | 7601.78 | 122609.85 | 78 | | 15830.50 | 32310.48 | 75-3096520 | | |
| EMPLOYER SOC.SEC. 6.20% | 7601.78 | 122609.85 | 78 | | 15830.50 | 32310.48 | 75-3096520 | | |
| FICA MEDICARE TAX 1.45% | 2457.40 | 169473.48 | 84 | | 4944.84 | 9904.21 | 75-3096520 | | |
| EMPLOYER MEDICARE 1.45% | 2457.40 | 169473.48 | 84 | | 4944.84 | 9904.21 | 75-3096520 | | |
| *TOTAL FEDERAL TAX | 42044.39 | | | | 85427.60 | 172173.63 | | 42044.39 | 11/24/2010 |
| FEDERAL UNEMPLOYMENT .8% | 29.37 | 3670.41 | 5 | | 67.89 | 170.79 | 75-3096520 | | |
| TOTAL FUTA | 29.37 | | | | 67.89 | 170.79 | 75-3096520 | | |
| NEW JERSEY STATE TAX | 97.20 | 8931.10 | 6 | | 192.57 | 378.03 | 753-096-520/000 | 192.57 | 12/15/10 |
| *STATE TAX 3.07% | 4931.95 | 160650.01 | 78 | | 9925.43 | 19852.48 | 9181-6429 | 4931.95 | 11/24/10 |
| *TOTAL STATE INCOME TAX | 5029.15 | | | | 10118.00 | 20230.51 | | | |
| UNEMPLOYMENT DED 0.08% | 138.67 | 173308.89 | 84 | | 278.94 | 558.77 | 09-74087 | | |
| TOTAL EMPLOYEE UNEMP TAX | 138.67 | | | | 278.94 | 558.77 | 09-74087 | | |
| EMPLOYER UNEMPL $8000 | 424.26 | 4823.00 | 6 | 8.7966 | 957.41 | 2147.94 | 09-74087 | | |
| TOTAL EMPLOYER UNEMP TAX | 424.26 | | | | 957.41 | 2147.94 | | | |
| PENNA PHILA.- NR 3.4985% | 998.01 | 28526.96 | 19 | | 1980.83 | 4017.93 | 8304172 | 3875.37 | 12/15/10 |
| PENNA PHILA.- RS 3.9280% | 944.28 | 24040.22 | 17 | | 1894.54 | 3738.06 | 8304172 | 3875.37 | 12/15/10 |
| TOTAL CITY TAX | 1942.29 | | | | 3875.37 | 7755.99 | | | |
| HANOVER TWP(NORTHAM)1.00% | 73.61 | 7361.02 | 4 | | 147.01 | 295.13 | 0000000753096520 | | |
| NTOWN TWP (BUCKS)1.00% | 208.57 | 20856.36 | 3 | | 420.38 | 844.70 | 0000000753096520 (This is deposited with PABERK) | | 12/15/10 |
| TOTAL LOCAL TAX | 282.18 | | | | 567.39 | 1139.83 | | | |

P/E Date - NOV 15,2010    Check Date - NOV 19,2010

0173 - WJO INC

PROC - 026    QTR - 4

Page - 1

*handwritten: NBC 204 17 AWNR 941 38*

In re_____
_____Debtor

Case No._____
Reporting Period:_____

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | 43,876.42 | 43,876.42 | Nov 24 2010 | EFT | |
| Withholding | | 15,830.50 | 15,830.50 | Nov 24 | EFT | |
| FICA-Employee | | 15,830.50 | 15,830.50 | Nov 24 | EFT | |
| FICA-Employer | | 67.89 | 67.89 | Nov 24 | EFT | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | 75,605.81 | 75,605.81 | Nov 24 | EFT | |
| **State and Local** | | 10,118.00 | 10,118.00 | Nov 24 | EFT | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | 957.41 | 957.41 | Nov 24th | EFT | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | 11075.41 | 11075.41 | Nov 24 | EFT | |
| Total State and Local | | 86,681.22 | 86,681.22 | Nov 24 | EFT | |
| Total Taxes | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
|---|---|---|---|---|---|---|
| | | | Number of Days Past Due | | | |
| Accounts Payable | 31,644.91 | 57,900.14 | 0 | 0 | 0 | 89,545.05 |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | 31,644.91 | 57,900.14 | 0 | 0 | 0 | 89,545.05 |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

*MOR-4*

12:19 PM

02/15/11

# WJO Inc-post petition
# A/P Aging Summary
### As of November 30, 2010

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ACK Laboratories, LLC | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 145.00 |
| Aetna | 0.00 | 33,144.16 | 0.00 | 0.00 | 0.00 | 33,144.16 |
| All-Clean Office Maintenance | 544.58 | 0.00 | 0.00 | 0.00 | 0.00 | 544.58 |
| American Funds | 0.00 | 9,971.83 | 0.00 | 0.00 | 0.00 | 9,971.83 |
| Avaya/6039 | 4,718.96 | 0.00 | 0.00 | 0.00 | 0.00 | 4,718.96 |
| Bucks County Water & Sewer Authority | 122.15 | 0.00 | 0.00 | 0.00 | 0.00 | 122.15 |
| CBay Systems and Services, Inc. | 152.64 | 0.00 | 0.00 | 0.00 | 0.00 | 152.64 |
| CM&F Group Inc./Liz | 2,224.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,224.00 |
| De Lage Landen/24490124 | 0.00 | 1,419.08 | 0.00 | 0.00 | 0.00 | 1,419.08 |
| De Lage Landen/24937596 | 277.20 | 0.00 | 0.00 | 0.00 | 0.00 | 277.20 |
| De Lage Landen/24937741 | 4,594.53 | 0.00 | 0.00 | 0.00 | 0.00 | 4,594.53 |
| Doctor.com, LLC | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Dr. Christopher Belletieri, DO/1099 | 4,875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,875.00 |
| Fast Signs | 0.00 | 546.71 | 0.00 | 0.00 | 0.00 | 546.71 |
| Health Web Solutions | 0.00 | 1,645.00 | 0.00 | 0.00 | 0.00 | 1,645.00 |
| Keystone Health Plan East/HOX I LP | 1,730.72 | 865.36 | 0.00 | 0.00 | 0.00 | 2,596.08 |
| Keystone Health Plan East/HOX INC | 3,599.17 | 1,799.58 | 0.00 | 0.00 | 0.00 | 5,398.75 |
| McKesson | 70.72 | 0.00 | 0.00 | 0.00 | 0.00 | 70.72 |
| Mercedes-Benz Financial/4063 | 1,353.19 | 823.09 | 0.00 | 0.00 | 0.00 | 2,176.28 |
| Mercedes-Benz Financial/4068 | 1,697.88 | 1,123.94 | 0.00 | 0.00 | 0.00 | 2,821.82 |
| Mercedes-Benz Financial/9152 | 2,161.31 | 1,380.65 | 0.00 | 0.00 | 0.00 | 3,541.96 |
| Michael B. Fischer/reimbursement | 0.00 | 1,068.42 | 0.00 | 0.00 | 0.00 | 1,068.42 |
| Mike Sloskey | 0.00 | 652.25 | 0.00 | 0.00 | 0.00 | 652.25 |
| Northwestern Mutual/Belletieri | 470.86 | 0.00 | 0.00 | 0.00 | 0.00 | 470.86 |
| Northwestern Mutual/Liz | 584.07 | 0.00 | 0.00 | 0.00 | 0.00 | 584.07 |
| Pannella Security System LLC | 890.00 | 0.00 | 0.00 | 0.00 | 0.00 | 890.00 |
| Pennsylvania Medical Society/OBrien | 532.00 | 0.00 | 0.00 | 0.00 | 0.00 | 532.00 |
| Prohealth Capital/123482 | 0.00 | 271.97 | 0.00 | 0.00 | 0.00 | 271.97 |
| Quest Diagnostics/7071 | 668.13 | 0.00 | 0.00 | 0.00 | 0.00 | 668.13 |
| Rob's Automotive & Collision Center Inc. | 0.00 | 2,893.10 | 0.00 | 0.00 | 0.00 | 2,893.10 |
| Terminators | 333.90 | 0.00 | 0.00 | 0.00 | 0.00 | 333.90 |
| Verizon/015Y | 93.90 | 0.00 | 0.00 | 0.00 | 0.00 | 93.90 |
| TOTAL | 31,694.91 | 57,900.14 | 0.00 | 0.00 | 0.00 | 89,595.05 |

| Aged Trial Balance | |
|---|---|
| Section | Options Selected |
| **Sort the report** | 1-Sort by Billing Office, Guarantor Name |
| **Filter the report** | Run Report for **ALL** Offices Run Report for **ALL** Treatment Offices Run Report for **ALL** Providers Run Report for **ALL** Classes |
| **Select** | Office/Practice Totals Do Not Suppress Printing of Phones

Age By Visit Date All Patients Aging Gap in Days: 30 Show All Aging Buckets Cutoff Aging as of: 11/14/2010

NO Line Break Between Guarantors Skip Patient Notes Show Gross - w/o coadj: NO Run Report for **ALL** Procedures |

| | Aged Trial Balance | | | | | |
|---|---|---|---|---|---|---|
| Office | | TotalDue | Current | 31-60 | 61-90 | 91-120 | O120 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XXBristol Family Practice & Med Ctr. | Ins: | 186770.01 | 0 | 0 | 0 | 0 | 187300.52 |
| | Pat: | 19822.55 | 0 | 0 | 0 | 0 | 20663.45 |
| XXNewtown Family Practice & Med Ctr | Ins: | 14337.38 | 0 | 100 | 0 | 0 | 14375.18 |
| | Pat: | 4275.39 | 0 | 0 | 0 | 0 | 4430.39 |
| XXGalloway Medical | Ins: | 30915.25 | 70 | 0 | 0 | 0 | 30845.25 |
| | Pat: | 5645.37 | 30 | 0 | 0 | 0 | 6023.43 |
| XXBustleton Family Practice & Med Ct | Ins: | 81638.31 | 0 | 0 | 0 | 0 | 81663.31 |
| | Pat: | 7660.1 | 0 | 0 | 0 | 0 | 7895.1 |
| XXSouth Philly Family Practice & Med | Ins: | 9318.46 | 0 | 0 | 0 | 0 | 9318.46 |
| | Pat: | 9611.54 | 0 | 0 | 0 | 0 | 9681.54 |
| XXWJO, INC | Ins: | 34310.63 | 0 | 0 | 0 | 0 | 34469.09 |
| | Pat: | 239 | 0 | 0 | 0 | 0 | 334 |
| Bear Medical Equipment | Ins: | 30586.4 | 0 | 0 | 0 | 0 | 30586.4 |
| | Pat: | 3113.33 | 0 | 0 | 0 | 0 | 3113.33 |
| XXNewtown | Ins: | 2727.8 | 0 | 0 | 0 | 0 | 2727.8 |
| | Pat: | 108.76 | 0 | 0 | 0 | 0 | 0 |
| Philadelphia Family | Ins: | 994615.16 | 87850 | 92037.15 | 56362.42 | 46641.27 | 712303.56 |
| | Pat: | 110842.43 | 1665 | 4190 | 2110 | 1350 | 101527.43 |
| Moylan Chiropractic | Ins: | 20630.45 | 0 | 0 | 0 | 0 | 20630.45 |
| | Pat: | 11997.61 | 0 | 0 | 0 | 0 | 12132.61 |
| Bristol- WJO, Inc. | Ins: | 7411729.98 | 226722.94 | 355881.93 | 295162.63 | 245201.3 | 6291217.46 |
| | Pat: | 175216.42 | 3864 | 6773.33 | 2586.08 | 3820.26 | 158859.17 |
| XXGalloway- WJO, Inc. | Ins: | 3340198.44 | 110 | 0 | 0 | 0 | 3341329.12 |
| | Pat: | 78742.82 | 0 | 0 | 0 | 0 | 81291.82 |
| Newtown-WJO, Inc. | Ins: | 1893710.33 | 100 | 50 | 14469.85 | 21284.69 | 1858005.79 |
| | Pat: | 140297.79 | 0 | 40 | 789.9 | 1948.14 | 139270.17 |
| Bustleton- WJO, Inc. | Ins: | 6604782.62 | 139727.23 | 257116.34 | 222248.87 | 195081.72 | 5790722.6 |
| | Pat: | 109042.8 | 4566 | 1806.18 | 1260.26 | 3397.41 | 99151.95 |
| Bear- WJO, Inc. | Ins: | 1618229.02 | 74632.63 | 94747.99 | 37884.17 | 52931.15 | 1358033.08 |
| | Pat: | 68307.2 | 4167 | 180 | 1730 | 3566.04 | 58664.16 |
| Newtown Acupuncture- | Ins: | 36463.83 | 0 | 0 | 0 | 0 | 36643.83 |
| | Pat: | 10 | 0 | 0 | 0 | 0 | 10 |
| South Philly- WJO, Inc. | Ins: | 3614679.88 | 79768 | 190724.45 | 175290.42 | 227701.06 | 2941195.95 |
| | Pat: | 88137.55 | 6572 | 4102.14 | 4295.04 | 5736.1 | 68108.81 |
| WJO, Inc. - NEW | Ins: | 1349911.46 | 45818 | 54346.52 | 29003 | 73094.67 | 1147649.27 |
| | Pat: | 109385.46 | 0 | 0 | 0 | 0 | 109470.46 |
| Bethlehem-WJO,Inc. | Ins: | 3811695.93 | 75726.36 | 175275.53 | 122575.07 | 114055.75 | 3324362.8 |
| | Pat: | 110949.21 | 2097 | 2587.88 | 1191.05 | 1949.3 | 103985.56 |
| Hyper Ox, 1LP | Ins: | 3281638.11 | 0 | 0 | 3100 | 16100 | 3262438.11 |
| | Pat: | 44654.31 | 0 | 0 | 0 | 0 | 44654.31 |
| Hyper Ox, - IBC/MCR | Ins: | 170053.61 | 0 | 0 | 2500 | 1000 | 166553.61 |
| | Pat: | 60409.42 | 0 | 0 | 126.9 | 25.38 | 60257.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Provider Schedule | Ins: | -7.86 | 0 | 0 | 0 | 0 | 0 |
| | Pat: | 0 | 0 | 0 | 0 | 0 | 0 |
| Bensalem - WJO, Inc | Ins: | 1455591.41 | 201406.04 | 270978.66 | 151267.28 | 133920.59 | 698116.04 |
| | Pat: | 15254.78 | 906.05 | 3041.61 | 2450.36 | 1735.85 | 7432.91 |
| Cub RX | Ins: | 194471.76 | 66807.81 | 111776.42 | 10094.9 | 5016.25 | 776.38 |
| | Pat: | 56475.94 | 2256.92 | 12432.25 | 26851.19 | 13925.87 | 1009.71 |
| Woodbourne-WJO, Inc | Ins: | 344797 | 0 | 0 | 0 | 0 | 344797 |
| | Pat: | 15636.26 | 0 | 0 | 0 | 0 | 16473.04 |
| Oxford Valley - WJO, Inc | Ins: | 232113.45 | 68941.09 | 152819.7 | 10127.7 | 0 | 225 |
| | Pat: | 6822.49 | 3081 | 3411.49 | 360 | 0 | 0 |
| **Practice Total** | Ins: | 36765908.8 | 1067680.1 | 1755854.7 | 1130086.5 | 1132028.5 | 31686286.1 |
| | Pat: | 1252658.53 | 29204.97 | 38564.88 | 43750.78 | 37454.35 | 1114440.49 |
| Grand Total | | 38018567.4 | 1096885.1 | 1794419.6 | 1173837.2 | 1169482.8 | 32800726.6 |

Unappl

-530.51

-840.9
-137.8

-155
0
-408.06
-25

-235
0

-70
-158.46
-95
0
0
0
108.76
-579.24
0
0
-135
-2456.28
-686.42
-1240.68
-2549
-200
-1750.42
-114.14
-1139
0
0
-180
0
0
-676.54
0
-85
-299.72
-861.58
0
0
0
0

-7.86
0
-97.2
-312
0
0
0
-836.78
-0.04
-30
-6026.93
-10756.94
-16783.87

| | Aged Trial Balance | |
|---|---|---|
| **Section** | **Options Selected** | |

| | | |
|---|---|---|
| **Sort the report** | 1-Sort by Billing Office, Guarantor Name | |
| **Filter the report** | Run Report for **ALL** Offices Run Report for **ALL** Treatment Offices Run Report for **ALL** Providers Run Report for **ALL** Classes | |
| **Select** | Office/Practice Totals Do Not Suppress Printing of Phones | |
| | Age By Visit Date All Patients | |
| | Aging Gap in Days: 30 Show All Aging Buckets Cutoff Aging as of: 11/30/2010 | |
| | NO Line Break Between Guarantors Skip Patient Notes Show Gross - w/o coadj: NO Run Report for **ALL** Procedures | |

| | Aged Trial Balance | | | | | | |
|---|---|---|---|---|---|---|---|
| Office | | TotalDue | Current | 31-60 | 61-90 | 91-120 | O120 | Unappl |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| XXBristol Family Practice & Med Ctr. | Ins: | 186770.01 | 0 | 0 | 0 | 0 | 187300.52 | -530.51 |
| | Pat: | 19822.55 | 0 | 0 | 0 | 0 | 20663.45 | -840.9 |
| XXNewtown Family Practice & Med Ctr | Ins: | 14337.38 | 0 | 100 | 0 | 0 | 14375.18 | -137.8 |
| | Pat: | 4275.39 | 0 | 0 | 0 | 0 | 4430.39 | -155 |
| XXGalloway Medical | Ins: | 30915.25 | 70 | 0 | 0 | 0 | 30845.25 | 0 |
| | Pat: | 5645.37 | 30 | 0 | 0 | 0 | 6023.43 | -408.06 |
| XXBustleton Family Practice & Med Ct | Ins: | 80362.31 | 0 | 0 | 0 | 0 | 80387.31 | -25 |
| | Pat: | 7644.1 | 0 | 0 | 0 | 0 | 7879.1 | -235 |
| XXSouth Philly Family Practice & Med | Ins: | 9318.46 | 0 | 0 | 0 | 0 | 9318.46 | 0 |
| | Pat: | 9611.54 | 0 | 0 | 0 | 0 | 9681.54 | -70 |
| XXWJO, INC | Ins: | 34310.63 | 0 | 0 | 0 | 0 | 34469.09 | -158.46 |
| | Pat: | 239 | 0 | 0 | 0 | 0 | 334 | -95 |
| Bear Medical | Ins: | 30586.4 | 0 | 0 | 0 | 0 | 30586.4 | 0 |
| | Pat: | 3113.33 | 0 | 0 | 0 | 0 | 3113.33 | 0 |
| XXNewtown | Ins: | 2727.8 | 0 | 0 | 0 | 0 | 2727.8 | 0 |
| | Pat: | 108.76 | 0 | 0 | 0 | 0 | 0 | 108.76 |
| Philadelphia Family | Ins: | 988381.04 | 88355 | 80187.05 | 52905.4 | 54396.08 | 713116.75 | -579.24 |
| | Pat: | 103514.78 | 100 | 1225 | 299.82 | 269.75 | 101620.21 | 0 |
| Moylan Chiropractic | Ins: | 20630.45 | 0 | 0 | 0 | 0 | 20630.45 | 0 |
| | Pat: | 11997.61 | 0 | 0 | 0 | 0 | 12132.61 | -135 |
| Bristol- WJO, Inc. | Ins: | 7406550.73 | 187770.76 | 271105.96 | 306458.11 | 283924.91 | 6359749.07 | -2458.08 |
| | Pat: | 179080.77 | 6918.61 | 2377.07 | 6665.42 | 2540.58 | 161270.51 | -691.42 |
| XXGalloway- WJO, | Ins: | 3325266.31 | 110 | 0 | 0 | 0 | 3326396.99 | -1240.68 |
| | Pat: | 78807.82 | 0 | 0 | 0 | 0 | 81356.82 | -2549 |
| Newtown-WJO, Inc. | Ins: | 1891929.6 | 0 | 150 | 4383 | 22868.54 | 1864728.06 | -200 |
| | Pat: | 140259.59 | 0 | 40 | 362 | 826.42 | 140781.59 | -1750.42 |
| Bustleton- WJO, Inc. | Ins: | 6789644.15 | 296844.43 | 169330.39 | 238775.69 | 246438.73 | 5838369.05 | -114.14 |
| | Pat: | 109684.42 | 3196 | 3484.48 | 1411.36 | 2737.72 | 99993.86 | -1139 |
| Bear- WJO, Inc. | Ins: | 1578853.52 | 18043.32 | 89828.78 | 64693.04 | 37123.2 | 1369165.18 | 0 |
| | Pat: | 69266.2 | 3338 | 1968 | 1730 | 1032.04 | 61198.16 | 0 |
| Newtown Acupuncture- | Ins: | 36013.83 | 0 | 0 | 0 | 0 | 36193.83 | -180 |
| | Pat: | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| South Philly- WJO, Inc. | Ins: | 3651724.34 | 137314 | 130313.92 | 170522 | 203078.45 | 3010495.97 | 0 |
| | Pat: | 92060.08 | 9647 | 4850.82 | 4191.24 | 6139.95 | 67907.61 | -676.54 |
| WJO, Inc. - NEW | Ins: | 1343322.93 | 30653 | 66462 | 26628.52 | 56670.17 | 1162909.24 | 0 |
| | Pat: | 109385.46 | 0 | 0 | 0 | 0 | 109470.46 | -85 |
| Bethlehem-WJO,Inc. | Ins: | 3805444.44 | 66550.29 | 123860.92 | 143378.5 | 128250.97 | 3343703.48 | -299.72 |
| | Pat: | 110481.02 | 280 | 2371.41 | 2743.93 | 1432.74 | 104514.52 | -861.58 |
| Hyper Ox, 1LP | Ins: | 3225741.11 | 0 | 0 | 0 | 7700 | 3218041.11 | 0 |
| | Pat: | 44654.31 | 0 | 0 | 0 | 0 | 44654.31 | 0 |
| Hyper Ox, - IBC/MCR | Ins: | 169553.61 | 0 | 0 | 2000 | 1000 | 166553.61 | 0 |
| | Pat: | 60257.14 | 0 | 0 | 0 | 0 | 60257.14 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Provider Schedule | Ins: | -7.86 | 0 | 0 | 0 | 0 | 0 | -7.86 |
| | Pat: | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bensalem - WJO, Inc | Ins: | 1516644.66 | 208848.05 | 219007.46 | 191961.11 | 151975.59 | 744949.65 | -97.2 |
| | Pat: | 15809.87 | 1905 | 1338.6 | 2607.01 | 2493.11 | 7778.15 | -312 |
| Cub RX | Ins: | 214803.86 | 51016.36 | 132475.1 | 22417.73 | 5513.93 | 3380.74 | 0 |
| | Pat: | 53177.49 | 218.4 | 2596.5 | 28252.09 | 15662.2 | 6448.3 | 0 |
| Woodbourne-WJO, Inc | Ins: | 344439.25 | 0 | 0 | 0 | 0 | 344439.25 | 0 |
| | Pat: | 15636.26 | 0 | 0 | 0 | 0 | 16473.04 | -836.78 |
| Oxford Valley - WJO, | Ins: | 250780.4 | 61343.79 | 78469.83 | 110741.82 | 0 | 225 | -0.04 |
| | Pat: | 7942.89 | 3013 | 2961.28 | 1998.61 | 0 | 0 | -30 |
| **Practice Total** | Ins: | 36949044.6 | 1146919 | 1361291.4 | 1334864.9 | 1198940.6 | 31913057.4 | -6028.73 |
| | Pat: | 1252485.75 | 28646.01 | 23213.16 | 50261.48 | 33134.51 | 1127992.53 | -10761.94 |
| Grand Total | | 38201530.4 | 1175565 | 1384504.6 | 1385126.4 | 1232075.1 | 33041050 | -16790.67 |

Nov 15-30 *

B13

In re_____
            Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 38018569 | |
| + Amounts billed during the period | 619918 | |
| - Amounts collected during the period | 359,17990 | |
| Total Accounts Receivable at the end of the reporting period | 38201530 | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | 1175565 | |
| 31 - 60 days old | 1384504 | |
| 61 - 90 days old | 1385126 | |
| 91+ days old | ~~XXXXXX~~ 34273125.05 | |
| Total Accounts Receivable | 38201530 | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | ✓ |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | ✓ |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | ✓ |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | ✓ | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | ✓ | |

MOR-5

# Account Receivable Reconciliation and Aging

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total  Accounts Receivable at the Beginning of the reporting period | $38,018,567 |
| Plus Amounts billed during the period | $619,918 |
| Minus Amounts billed during the period | $359,179 |
| Total  Accounts Receivable at the end of the reporting period | $38,201,530 |
| | |
| **Accounts Receivable Aging** | **Amount** |
| 0-30 days old | $1,175,565 |
| 31-60 days old | $1,384,504 |
| 61-90 days old | $1,385,126 |
| 91+ days old | $34,273,125 |
| Total Accounts Receivable | $38,201,530 |
| Amount considered uncollectible (BAD DEBT) | |
| Accounts Receivable (NET) | |

| DEBTOR QUESTIONNAIRE | | |
|---|---|---|
| | | |
| Must be Completed each month | YES | NO |
| 1. Have any assets been sold or transferred outside the normal course of business the reporting period? If yes, provide and explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postposition tax returns been timely filed? In no, provide an explanation below. | | X |
| 4. Are workers compensation. General liability and other necessary insurance coverage's in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If, Yes Provide documentation identifying the opened account(s). If and Investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | X | |