UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re ___WSTD Inc___

Case No. ___10-19894___
Reporting Period: ___1-1-11 to 1-31-11___

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
|    Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | | |
|    Schedule of Professional Fees Paid | MOR-1b | | | |
|    Copies of bank statements | | | | |
|    Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | | | |
|    Copies of IRS Form 6123 or payment receipt | | | | |
|    Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
|    Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date     2/21/11

___WILLIAM J. O'BRIEN III___
Printed Name of Authorized Individual

2/21/11
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re _____     Case No._____
**Debtor**                                   Reporting Period: _____

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.   The beginning cash should be the ending cash from the prior month
or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH -
ACTUAL" column must equal the sum of the three bank account columns. Attach copies of the bank statements and the cash disbursements journal.
The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be
attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | |
| --- | --- | --- | --- | --- |
| **ACCOUNT NUMBER (LAST 4)** | OPER | TAX | OTHER | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| **CASH BEGINNING  OF MONTH** | | | | |
| **RECEIPTS** | | | | |
| CASH  SALES | | | | |
| ACCOUNTS RECEIVABLE - PREPETITION | | | | |
| ACCOUNTS RECEIVABLE - POSTPETITION | | | | |
| LOANS AND ADVANCES | | | | |
| SALE  OF  ASSETS | | | | |
| OTHER  *(ATTACH  LIST)* | | | | |
| TRANSFERS  *(FROM DIP ACCTS)* | | | | |
| **TOTAL  RECEIPTS** | | | | |
| **DISBURSEMENTS** | | | | |
| NET PAYROLL | | | | |
| PAYROLL TAXES | | | | |
| SALES, USE, & OTHER TAXES | | **See Attached Schedule** | | |
| INVENTORY PURCHASES | | | | |
| SECURED/ RENTAL/ LEASES | | | | |
| INSURANCE | | | | |
| ADMINISTRATIVE | | | | |
| SELLING | | | | |
| OTHER  *(ATTACH LIST)* | | | | |
| OWNER DRAW * | | | | |
| TRANSFERS *(TO DIP ACCTS)* | | | | |
| PROFESSIONAL FEES | | | | |
| U.S. TRUSTEE  QUARTERLY FEES | | | | |
| COURT COSTS | | | | |
| **TOTAL DISBURSEMENTS** | | | | |
| | | | | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS** | | | | |
| | | | | |
| CASH – END OF MONTH | | | | |

\* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH  ACTUAL COLUMN)

| | |
| --- | --- |
| **TOTAL DISBURSEMENTS** | 568,026.50 |
| LESS:  TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | |

**In re** _____        **Case No.** _____
     **Debtor**                                **Reporting Period:**

| | |
|---|---|
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 568,026.50 |

| | WJO, Inc. Cash Receipts and Disbursements | | | | | |
|---|---|---|---|---|---|---|
| **Week of** | 01/01/11 | 01/10/11 | 01/17/11 | 01/24/11 | 01/31/11 | |
| | 01/09/11 | 01/16/11 | 01/23/11 | 01/30/11 | 01/31/11 | |
| | | | | | | |
| ***Beginning Cash Balance*** | 206,902.04 | 215,461.04 | 242,525.22 | 270,174.31 | 152,780.72 | |
| Cash Inflows | | | | | | |
| AR Collections | 93,426.08 | 212,461.04 | 100,307.32 | 88,602.27 | 59,581.43 | |
| Other | 0.00 | 5,274.45 | 1,289.27 | 0.00 | | |
| Total Cash Inflows | 93,426.08 | 217,735.49 | 101,596.59 | 88,602.27 | 59,581.43 | |
| | | | | | | |
| ***Cash Expenditures*** | | | | | | |
| Vendors - Past Due Payments | | | | | | |
| Vendors - New Material Purchases | | | | | | |
| Revolver Paydowns | | | | | | |
| Term Loan Payments | 11,868.44 | | | | | |
| Payroll | 500.00 | 148,953.63 | 500.00 | 150,716.26 | | |
| Payroll Taxes | | 25,419.07 | | 22,518.30 | | |
| Payroll Garnishments | | | 2,682.02 | 2,682.02 | | |
| Rents | 25,620.47 | 4,197.73 | | | | |
| Legal | 1,368.00 | | | | | |
| Health Insurance | | | | 5,068.75 | | |
| Commercial Insurance | | | 853.00 | | | |
| Medical Malpractice Insurance | | | 18,075.45 | 2,224.00 | | |
| Employee Retirement | | | 8,313.59 | | | |
| Equipment Leases/Payment | | | 24,950.79 | 960.18 | | |
| Marketing | 1,082.51 | 2,911.11 | 730.17 | 6,288.51 | | |
| Supplies | 2,670.65 | 931.55 | 1,280.78 | 152.69 | | |
| Durable Medical Equipment | | | | | | |
| Medical Services | | | 1,849.67 | | | |
| Professional Fees | | | | | | |
| Professional Dues | 1,050.00 | | 50.00 | | | |
| Repairs & Maintenance | 1,447.34 | 2,198.05 | 136.65 | 5,156.89 | | |
| Hyperbaric Purchase | | | | | | |
| Hyperbaric Installation | | | | | | |
| IT Systems | 3,590.00 | 365.81 | | | | |
| Workers Compensation | | | | | | |
| Travel & Entertainment | 428.16 | 575.20 | 266.11 | 632.11 | | |
| Utilities | 51.00 | 142.02 | | 2,098.76 | | |
| Utilities Security Deposits | 8,470.00 | | | | | |
| Telephone | 295.67 | 4,190.77 | 12,810.28 | 95.31 | | |
| Postage | 318.45 | 716.37 | 1,418.99 | 902.08 | | |
| Personal Property Tax | 181.86 | | | | 12,544.75 | |
| Interest Expense | 25,924.53 | | | | | |
| Misc. | | 70.00 | 30.00 | 6,500.00 | | |
| Total Cash Expenditures | 84,867.08 | 190,671.31 | 73,947.50 | 205,995.86 | 12,544.75 | 568,026.50 |
| | | | | | | |
| ***Ending Cash Balance*** | 215,461.04 | 242,525.22 | 270,174.31 | 152,780.72 | 199,817.40 | |

10:12 AM
02/17/11

# WJO Inc-post petition
## Reconciliation Summary
### WJO-DIP, Period Ending 01/31/2011

|  | Jan 31, 11 |
|---|---|
| **Beginning Balance** | 277,218.80 |
|    Cleared Transactions |  |
|       Checks and Payments - 154 items | -590,731.93 |
|       Deposits and Credits - 95 items | 561,641.35 |
|    Total Cleared Transactions | -29,090.58 |
| **Cleared Balance** | 248,128.22 |
|    Uncleared Transactions |  |
|       Checks and Payments - 32 items | -47,430.37 |
|    Total Uncleared Transactions | -47,430.37 |
| **Register Balance as of 01/31/2011** | 200,697.85 |
|    New Transactions |  |
|       Checks and Payments - 83 items | -293,461.71 |
|       Deposits and Credits - 58 items | 216,719.78 |
|    Total New Transactions | -76,741.93 |
| **Ending Balance** | 123,955.92 |

10:12 AM

02/17/11

# WJO Inc-post petition
# Reconciliation Detail
### WJO-DIP, Period Ending 01/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 277,218.80 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 154 items | | | | | | |
| Bill Pmt -Check | 12/14/2010 | 127 | MedCom | X | -360.48 | -360.48 |
| Bill Pmt -Check | 12/21/2010 | 1003 | All-Clean Office Mai... | X | -544.58 | -905.06 |
| Bill Pmt -Check | 12/22/2010 | 1029 | CM&F Group Inc./Liz | X | -2,224.00 | -3,129.06 |
| Bill Pmt -Check | 12/22/2010 | 1030 | CM&F Group, Inc./... | X | -2,224.00 | -5,353.06 |
| Bill Pmt -Check | 12/22/2010 | 1037 | Michael J. Cibik | X | -250.00 | -5,603.06 |
| Bill Pmt -Check | 12/30/2010 | 1045 | Lawrence Bird | X | -843.12 | -6,446.18 |
| Bill Pmt -Check | 12/30/2010 | 1047 | Pennsylvania Medic... | X | -532.00 | -6,978.18 |
| Bill Pmt -Check | 12/30/2010 | 1052 | Patrick Yun | X | -436.98 | -7,415.16 |
| Bill Pmt -Check | 12/30/2010 | 1044 | Patrick Yun/petty ca... | X | -134.59 | -7,549.75 |
| Bill Pmt -Check | 12/30/2010 | 1050 | Pennsylvania Osteo... | X | -50.00 | -7,599.75 |
| Bill Pmt -Check | 12/30/2010 | 1048 | Pennsylvania Osteo... | X | -50.00 | -7,649.75 |
| Bill Pmt -Check | 12/30/2010 | 1049 | Pennsylvania Osteo... | X | -50.00 | -7,699.75 |
| Bill Pmt -Check | 12/30/2010 | 1051 | Service Electric/5417 | X | -25.58 | -7,725.33 |
| Bill Pmt -Check | 12/30/2010 | 1043 | Fraser/DI1148 | X | -7.90 | -7,733.23 |
| Bill Pmt -Check | 12/31/2010 | 1064 | Aetna | X | -33,526.48 | -41,259.71 |
| General Journal | 12/31/2010 | Payroll | | X | -5,201.78 | -46,461.49 |
| Bill Pmt -Check | 12/31/2010 | 1058 | The Hartford | X | -4,171.52 | -50,633.01 |
| Bill Pmt -Check | 12/31/2010 | 1061 | McKesson | X | -3,676.01 | -54,309.02 |
| Bill Pmt -Check | 12/31/2010 | 1060 | Keystone Health Pl... | X | -3,599.17 | -57,908.19 |
| Bill Pmt -Check | 12/31/2010 | 1054 | William J. O'Brien III | X | -2,758.82 | -60,667.01 |
| Bill Pmt -Check | 12/31/2010 | 1057 | Professional Insura... | X | -2,519.70 | -63,186.71 |
| General Journal | 12/31/2010 | Payroll | | X | -2,414.40 | -65,601.11 |
| Bill Pmt -Check | 12/31/2010 | 1059 | Keystone Health Pl... | X | -1,730.72 | -67,331.83 |
| General Journal | 12/31/2010 | Payroll | | X | -759.68 | -68,091.51 |
| Bill Pmt -Check | 12/31/2010 | 1062 | Northwestern Mutu... | X | -470.86 | -68,562.37 |
| Bill Pmt -Check | 12/31/2010 | 1063 | Mercedes-Benz of ... | X | -450.00 | -69,012.37 |
| Check | 12/31/2010 | 1055 | USPS | X | -440.00 | -69,452.37 |
| General Journal | 12/31/2010 | Payroll | | X | -254.00 | -69,706.37 |
| Bill Pmt -Check | 12/31/2010 | 1053 | Patricia A. Stern | X | -47.43 | -69,753.80 |
| General Journal | 1/3/2011 | Loan-... | | X | -37,777.97 | -107,531.77 |
| Bill Pmt -Check | 1/3/2011 | 1068 | J.T. Jackson Comp... | X | -13,750.00 | -121,281.77 |
| Bill Pmt -Check | 1/3/2011 | 1067 | David Klein Real Es... | X | -5,093.00 | -126,374.77 |
| Bill Pmt -Check | 1/3/2011 | 1065 | Canal's End Condo... | X | -3,601.47 | -129,976.24 |
| Bill Pmt -Check | 1/3/2011 | 1072 | Health Web Solutions | X | -3,290.00 | -133,266.24 |
| Bill Pmt -Check | 1/3/2011 | 1066 | D.J. Cilione Real Es... | X | -2,950.00 | -136,216.24 |
| Bill Pmt -Check | 1/3/2011 | 1073 | Lawrence Bird | X | -1,447.34 | -137,663.58 |
| Bill Pmt -Check | 1/3/2011 | 1076 | James Birch | X | -1,277.84 | -138,941.42 |
| Bill Pmt -Check | 1/3/2011 | 1071 | Dr.John Pickard/rei... | X | -1,050.00 | -139,991.42 |
| Bill Pmt -Check | 1/3/2011 | 1070 | Dr. Brian Walsh | X | -500.00 | -140,491.42 |
| Bill Pmt -Check | 1/3/2011 | 1069 | Doctor.com, LLC | X | -300.00 | -140,791.42 |
| Check | 1/3/2011 | 1075 | Oxford Valley Docto... | X | -226.00 | -141,017.42 |
| Bill Pmt -Check | 1/3/2011 | 1074 | Internal Revenue S... | X | -181.86 | -141,199.28 |
| Bill Pmt -Check | 1/3/2011 | debit ... | Accounting Coach, ... | X | -35.00 | -141,234.28 |
| General Journal | 1/3/2011 | Bank ... | | X | -15.00 | -141,249.28 |
| Bill Pmt -Check | 1/4/2011 | 1081 | PECO/74012 | X | -3,315.00 | -144,564.28 |
| Bill Pmt -Check | 1/4/2011 | 1078 | PECO/00108 | X | -2,700.00 | -147,264.28 |
| Bill Pmt -Check | 1/4/2011 | 1080 | PECO/46023 | X | -1,145.00 | -148,409.28 |
| Bill Pmt -Check | 1/4/2011 | 1079 | PECO/01247 | X | -890.00 | -149,299.28 |
| Bill Pmt -Check | 1/4/2011 | 1082 | PECO/94025 | X | -420.00 | -149,719.28 |
| Bill Pmt -Check | 1/5/2011 | 1083 | District Court 07-1-02 | X | -1,368.00 | -151,087.28 |
| Bill Pmt -Check | 1/5/2011 | 1084 | Mike Stefanoni/pett... | X | -547.82 | -151,635.10 |
| Bill Pmt -Check | 1/5/2011 | 1085 | Patrick Yun/petty ca... | X | -166.65 | -151,801.75 |
| General Journal | 1/6/2011 | Posta... | | X | -285.00 | -152,086.75 |
| Bill Pmt -Check | 1/7/2011 | 1087 | Lawrence Bird | X | -2,016.74 | -154,103.49 |
| Bill Pmt -Check | 1/7/2011 | ach | Verizon wireless/30... | X | -295.67 | -154,399.16 |
| Bill Pmt -Check | 1/7/2011 | 1086 | Tom Sloskey | X | -128.79 | -154,527.95 |
| Bill Pmt -Check | 1/7/2011 | debit ... | Medi-Scripts | X | -72.00 | -154,599.95 |
| General Journal | 1/7/2011 | postage | | X | -20.93 | -154,620.88 |
| General Journal | 1/10/2011 | postage | | X | -530.00 | -155,150.88 |
| General Journal | 1/10/2011 | dep. c... | | X | -70.00 | -155,220.88 |
| Bill Pmt -Check | 1/11/2011 | 1088 | Gesualdi Printing | X | -188.68 | -155,409.56 |
| General Journal | 1/11/2011 | Posta... | Pitney Bowes, Inc. | X | -30.00 | -155,439.56 |
| General Journal | 1/12/2011 | postage | | X | -100.00 | -155,539.56 |
| General Journal | 1/13/2011 | Payroll | | X | -156,692.90 | -312,232.46 |
| General Journal | 1/13/2011 | Payroll | | X | -4,909.33 | -317,141.79 |

10:12 AM

02/17/11

# WJO Inc-post petition
# Reconciliation Detail
### WJO-DIP, Period Ending 01/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 1/13/2011 | 1089 | Canal's End Condo... | X | -4,197.73 | -321,339.52 |
| General Journal | 1/13/2011 | Payroll | | X | -3,600.00 | -324,939.52 |
| General Journal | 1/13/2011 | Payroll | | X | -2,588.45 | -327,527.97 |
| General Journal | 1/13/2011 | Payroll | | X | -2,483.39 | -330,011.36 |
| Bill Pmt -Check | 1/13/2011 | 1095 | William J. O'Brien III | X | -1,435.13 | -331,446.49 |
| Bill Pmt -Check | 1/13/2011 | 1090 | All-Clean Office Mai... | X | -1,089.15 | -332,535.64 |
| General Journal | 1/13/2011 | Payroll | | X | -877.27 | -333,412.91 |
| General Journal | 1/13/2011 | Payroll | | X | -784.10 | -334,197.01 |
| General Journal | 1/13/2011 | Payroll | | X | -611.63 | -334,808.64 |
| General Journal | 1/13/2011 | Payroll | | X | -575.63 | -335,384.27 |
| Bill Pmt -Check | 1/13/2011 | 1096 | William J. O'Brien III | X | -502.07 | -335,886.34 |
| Bill Pmt -Check | 1/13/2011 | 1093 | MedCom | X | -365.81 | -336,252.15 |
| Bill Pmt -Check | 1/13/2011 | 1094 | Terminators | X | -333.90 | -336,586.05 |
| Bill Pmt -Check | 1/13/2011 | 1092 | L.B.C.J.M.A. | X | -89.36 | -336,675.41 |
| Bill Pmt -Check | 1/13/2011 | 1091 | Bucks County Wate... | X | -52.66 | -336,728.07 |
| Bill Pmt -Check | 1/14/2011 | debit ... | AT&T Mobility | X | -4,190.77 | -340,918.84 |
| Bill Pmt -Check | 1/14/2011 | 1098 | James Birch | X | -1,433.35 | -342,352.19 |
| Bill Pmt -Check | 1/14/2011 | 1100 | Lawrence Bird | X | -775.00 | -343,127.19 |
| Bill Pmt -Check | 1/14/2011 | 1099 | Meglio Pizzeria | X | -750.00 | -343,877.19 |
| Bill Pmt -Check | 1/14/2011 | debit ... | Tin Chue Chinese | X | -85.00 | -343,962.19 |
| Bill Pmt -Check | 1/17/2011 | 1101 | American Funds | X | -8,313.59 | -352,275.78 |
| Bill Pmt -Check | 1/17/2011 | 1103 | De Lage Landen/24... | X | -4,594.53 | -356,870.31 |
| Bill Pmt -Check | 1/17/2011 | 1106 | Quest Diagnostics/... | X | -1,849.67 | -358,719.98 |
| Bill Pmt -Check | 1/17/2011 | 1104 | Fraser/DI1148 | X | -1,399.20 | -360,119.18 |
| Bill Pmt -Check | 1/17/2011 | 1108 | TRA Insurance Ser... | X | -853.00 | -360,972.18 |
| Bill Pmt -Check | 1/17/2011 | 1102 | De Lage Landen/24... | X | -277.20 | -361,249.38 |
| Bill Pmt -Check | 1/17/2011 | 1105 | Prohealth Capital/1... | X | -271.97 | -361,521.35 |
| Bill Pmt -Check | 1/17/2011 | 1107 | AmeriFile/31328 | X | -70.65 | -361,592.00 |
| Bill Pmt -Check | 1/18/2011 | 1111 | Avaya/6039 | X | -5,209.38 | -366,801.38 |
| General Journal | 1/18/2011 | Garni... | | X | -2,682.02 | -369,483.40 |
| Bill Pmt -Check | 1/18/2011 | 1117 | Patrick Yun | X | -611.72 | -370,095.12 |
| Bill Pmt -Check | 1/18/2011 | 1112 | CHOICEHEALTH L... | X | -499.35 | -370,594.47 |
| Bill Pmt -Check | 1/18/2011 | 1110 | AmeriFile/31328 | X | -261.13 | -370,855.60 |
| Bill Pmt -Check | 1/18/2011 | 1116 | McKesson | X | -237.44 | -371,093.04 |
| Bill Pmt -Check | 1/18/2011 | 1109 | Mike Sloskey | X | -233.97 | -371,327.01 |
| Bill Pmt -Check | 1/18/2011 | 1113 | Deer Park/0053 | X | -197.28 | -371,524.29 |
| Bill Pmt -Check | 1/18/2011 | 1119 | Sanofi Pasteur Inc. | X | -180.07 | -371,704.36 |
| Bill Pmt -Check | 1/18/2011 | eft | Deluxe Business C... | X | -36.81 | -371,741.17 |
| Bill Pmt -Check | 1/18/2011 | 1118 | Pitney Bowes, Inc./... | X | -19.39 | -371,760.56 |
| Bill Pmt -Check | 1/18/2011 | 1114 | Fraser/DI0738 | X | -5.52 | -371,766.08 |
| Bill Pmt -Check | 1/19/2011 | 1123 | Imperial Credit Corp... | X | -9,165.95 | -380,932.03 |
| Bill Pmt -Check | 1/19/2011 | 1122 | Imperial Credit Corp... | X | -8,909.50 | -389,841.53 |
| General Journal | 1/19/2011 | postage | Pitney Bowes, Inc. | X | -1,000.00 | -390,841.53 |
| Bill Pmt -Check | 1/19/2011 | 1124 | Patrick Yun | X | -141.26 | -390,982.79 |
| General Journal | 1/19/2011 | postage | Pitney Bowes, Inc. | X | -100.00 | -391,082.79 |
| General Journal | 1/19/2011 | postage | Pitney Bowes, Inc. | X | -100.00 | -391,182.79 |
| Bill Pmt -Check | 1/19/2011 | 1121 | Fraser/DI1055 | X | -7.90 | -391,190.69 |
| Bill Pmt -Check | 1/20/2011 | 1125 | Broadview Networks | X | -12,810.28 | -404,000.97 |
| Bill Pmt -Check | 1/20/2011 | 1128 | Mercedes-Benz Fin... | X | -2,161.31 | -406,162.28 |
| Bill Pmt -Check | 1/20/2011 | 1127 | Mercedes-Benz Fin... | X | -1,697.88 | -407,860.16 |
| Bill Pmt -Check | 1/20/2011 | 1134 | Dell Financial Servi... | X | -1,495.98 | -409,356.14 |
| Bill Pmt -Check | 1/20/2011 | 1126 | Mercedes-Benz Fin... | X | -1,353.19 | -410,709.33 |
| Bill Pmt -Check | 1/20/2011 | 1129 | Dell Financial Servi... | X | -1,298.74 | -412,008.07 |
| Bill Pmt -Check | 1/20/2011 | 1131 | Dell Financial Servi... | X | -922.78 | -412,930.85 |
| Bill Pmt -Check | 1/20/2011 | 1138 | Dell Financial Servi... | X | -709.92 | -413,640.77 |
| Bill Pmt -Check | 1/20/2011 | 1135 | Dell Financial Servi... | X | -632.96 | -414,273.73 |
| Bill Pmt -Check | 1/20/2011 | 1132 | Dell Financial Servi... | X | -561.72 | -414,835.45 |
| Bill Pmt -Check | 1/20/2011 | 1137 | Dell Financial Servi... | X | -367.92 | -415,203.37 |
| Bill Pmt -Check | 1/20/2011 | 1130 | Dell Financial Servi... | X | -358.96 | -415,562.33 |
| Bill Pmt -Check | 1/20/2011 | 1143 | Marisa Salvucci/rei... | X | -306.94 | -415,869.27 |
| Bill Pmt -Check | 1/20/2011 | 1140 | Dell Financial Servi... | X | -253.46 | -416,122.73 |
| Bill Pmt -Check | 1/20/2011 | 1139 | Dell Financial Servi... | X | -230.74 | -416,353.47 |
| Bill Pmt -Check | 1/20/2011 | 1141 | Dell Financial Servi... | X | -188.64 | -416,542.11 |
| Bill Pmt -Check | 1/20/2011 | 1142 | Dell Financial Servi... | X | -122.46 | -416,664.57 |
| Bill Pmt -Check | 1/20/2011 | 1133 | Dell Financial Servi... | X | -44.90 | -416,709.47 |
| General Journal | 1/20/2011 | dep r... | | X | -15.00 | -416,724.47 |
| General Journal | 1/20/2011 | charg... | | X | -15.00 | -416,739.47 |
| General Journal | 1/21/2011 | postage | Pitney Bowes, Inc. | X | -200.00 | -416,939.47 |

10:12 AM

02/17/11

# WJO Inc-post petition
## Reconciliation Detail
### WJO-DIP, Period Ending 01/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 1/24/2011 | 1161 | United Concordia Li... | X | -2,648.08 | -419,587.55 |
| Bill Pmt -Check | 1/24/2011 | 1152 | Berkshire Life Insur... | X | -1,224.05 | -420,811.60 |
| Bill Pmt -Check | 1/24/2011 | 1163 | Professional Insura... | X | -1,196.62 | -422,008.22 |
| Bill Pmt -Check | 1/24/2011 | 1155 | PECO/00108 | X | -937.09 | -422,945.31 |
| Bill Pmt -Check | 1/24/2011 | 1151 | Associated Printing ... | X | -659.55 | -423,604.86 |
| Bill Pmt -Check | 1/24/2011 | 1153 | Choice Health Leasi... | X | -638.77 | -424,243.63 |
| Bill Pmt -Check | 1/24/2011 | 1154 | Choice Health Leasi... | X | -321.41 | -424,565.04 |
| Bill Pmt -Check | 1/24/2011 | 1165 | Bilt Rite Mastex | X | -115.60 | -424,680.64 |
| Bill Pmt -Check | 1/24/2011 | 1162 | Verizon/015Y | X | -95.31 | -424,775.95 |
| Bill Pmt -Check | 1/24/2011 | 1157 | PECO/94025 | X | -82.85 | -424,858.80 |
| Bill Pmt -Check | 1/25/2011 | 1168 | Lawrence Bird | X | -1,706.89 | -426,565.69 |
| General Journal | 1/25/2011 | postage | Pitney Bowes, Inc. | X | -200.00 | -426,765.69 |
| General Journal | 1/28/2011 | Payroll | | X | -154,842.12 | -581,607.81 |
| General Journal | 1/28/2011 | Payroll | | X | -3,575.00 | -585,182.81 |
| General Journal | 1/28/2011 | Garni... | | X | -2,682.02 | -587,864.83 |
| Bill Pmt -Check | 1/28/2011 | 1173 | Patrick Yun | X | -870.32 | -588,735.15 |
| General Journal | 1/28/2011 | Payroll | | X | -784.11 | -589,519.26 |
| General Journal | 1/28/2011 | Payroll | | X | -579.76 | -590,099.02 |
| General Journal | 1/28/2011 | Posta... | | X | -400.00 | -590,499.02 |
| Bill Pmt -Check | 1/28/2011 | 1170 | Mike Bernardini | X | -202.91 | -590,701.93 |
| General Journal | 1/31/2011 | postage | | X | -30.00 | -590,731.93 |
| | Total Checks and Payments | | | | -590,731.93 | -590,731.93 |
| | **Deposits and Credits - 95 items** | | | | | |
| Deposit | 1/3/2011 | | | X | 226.00 | 226.00 |
| Deposit | 1/3/2011 | | | X | 239.70 | 465.70 |
| Deposit | 1/3/2011 | | | X | 4,389.11 | 4,854.81 |
| Deposit | 1/3/2011 | | | X | 26,049.07 | 30,903.88 |
| Deposit | 1/4/2011 | | | X | 100.00 | 31,003.88 |
| Deposit | 1/4/2011 | | | X | 145.31 | 31,149.19 |
| Deposit | 1/4/2011 | | | X | 507.69 | 31,656.88 |
| Deposit | 1/5/2011 | | | X | 1,908.71 | 33,565.59 |
| Deposit | 1/5/2011 | | | X | 15,755.22 | 49,320.81 |
| Deposit | 1/6/2011 | | | X | 3,357.60 | 52,678.41 |
| Deposit | 1/6/2011 | | | X | 8,706.88 | 61,385.29 |
| Deposit | 1/7/2011 | | | X | 10.00 | 61,395.29 |
| Deposit | 1/7/2011 | | | X | 55.13 | 61,450.42 |
| Deposit | 1/7/2011 | | | X | 65.00 | 61,515.42 |
| Deposit | 1/7/2011 | | | X | 155.35 | 61,670.77 |
| Deposit | 1/7/2011 | | | X | 200.00 | 61,870.77 |
| Deposit | 1/7/2011 | | | X | 200.00 | 62,070.77 |
| Deposit | 1/7/2011 | | | X | 470.00 | 62,540.77 |
| Deposit | 1/7/2011 | | | X | 1,652.86 | 64,193.63 |
| Deposit | 1/7/2011 | | | X | 8,171.90 | 72,365.53 |
| Deposit | 1/7/2011 | | | X | 17,789.84 | 90,155.37 |
| Deposit | 1/10/2011 | | | X | 110.00 | 90,265.37 |
| Deposit | 1/10/2011 | | | X | 170.00 | 90,435.37 |
| Deposit | 1/10/2011 | | | X | 526.41 | 90,961.78 |
| Deposit | 1/10/2011 | | | X | 2,886.33 | 93,848.11 |
| Deposit | 1/10/2011 | | | X | 3,596.71 | 97,444.82 |
| Deposit | 1/10/2011 | | | X | 5,274.45 | 102,719.27 |
| Deposit | 1/10/2011 | | | X | 41,707.55 | 144,426.82 |
| Deposit | 1/11/2011 | | | X | 578.57 | 145,005.39 |
| Deposit | 1/11/2011 | | | X | 2,462.16 | 147,467.55 |
| Deposit | 1/11/2011 | | | X | 58,440.77 | 205,908.32 |
| Deposit | 1/12/2011 | | | X | 460.02 | 206,368.34 |
| Deposit | 1/13/2011 | | | X | 105.30 | 206,473.64 |
| Deposit | 1/13/2011 | | | X | 121.85 | 206,595.49 |
| Deposit | 1/13/2011 | | | X | 1,000.00 | 207,595.49 |
| Deposit | 1/13/2011 | | | X | 1,123.24 | 208,718.73 |
| Deposit | 1/13/2011 | | | X | 8,433.15 | 217,151.88 |
| Deposit | 1/13/2011 | | | X | 44,700.29 | 261,852.17 |
| Deposit | 1/14/2011 | | | X | 50.00 | 261,902.17 |
| Deposit | 1/14/2011 | | | X | 95.00 | 261,997.17 |
| Deposit | 1/14/2011 | | | X | 120.00 | 262,117.17 |
| Deposit | 1/14/2011 | | | X | 129.58 | 262,246.75 |
| Deposit | 1/14/2011 | | | X | 139.91 | 262,386.66 |
| Deposit | 1/14/2011 | | | X | 169.54 | 262,556.20 |

# WJO Inc-post petition
## Reconciliation Detail
### WJO-DIP, Period Ending 01/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 1/14/2011 | | | X | 204.95 | 262,761.15 |
| Deposit | 1/14/2011 | | | X | 225.00 | 262,986.15 |
| Deposit | 1/14/2011 | | | X | 327.84 | 263,313.99 |
| Deposit | 1/14/2011 | | | X | 48,058.58 | 311,372.57 |
| Deposit | 1/18/2011 | | | X | 145.13 | 311,517.70 |
| Deposit | 1/18/2011 | | | X | 280.39 | 311,798.09 |
| Deposit | 1/18/2011 | | | X | 440.00 | 312,238.09 |
| Deposit | 1/18/2011 | | | X | 2,764.43 | 315,002.52 |
| Deposit | 1/18/2011 | | | X | 15,297.31 | 330,299.83 |
| Deposit | 1/19/2011 | | | X | 78.31 | 330,378.14 |
| Deposit | 1/19/2011 | | | X | 1,289.27 | 331,667.41 |
| Deposit | 1/19/2011 | | | X | 1,329.66 | 332,997.07 |
| Deposit | 1/19/2011 | | | X | 1,904.12 | 334,901.19 |
| Deposit | 1/19/2011 | | | X | 5,448.40 | 340,349.59 |
| Deposit | 1/19/2011 | | | X | 7,267.93 | 347,617.52 |
| Deposit | 1/19/2011 | | | X | 29,031.86 | 376,649.38 |
| Deposit | 1/20/2011 | | | X | 160.00 | 376,809.38 |
| Deposit | 1/20/2011 | | | X | 2,658.15 | 379,467.53 |
| Deposit | 1/20/2011 | | | X | 13,711.83 | 393,179.36 |
| Deposit | 1/21/2011 | | | X | 30.00 | 393,209.36 |
| Deposit | 1/21/2011 | | | X | 125.00 | 393,334.36 |
| Deposit | 1/21/2011 | | | X | 152.24 | 393,486.60 |
| Deposit | 1/21/2011 | | | X | 2,654.66 | 396,141.26 |
| Deposit | 1/21/2011 | | | X | 17,846.59 | 413,987.85 |
| Deposit | 1/24/2011 | | | X | 3.00 | 413,990.85 |
| Deposit | 1/24/2011 | | | X | 63.02 | 414,053.87 |
| Deposit | 1/24/2011 | | | X | 85.00 | 414,138.87 |
| Deposit | 1/24/2011 | | | X | 117.04 | 414,255.91 |
| Deposit | 1/24/2011 | | | X | 490.00 | 414,745.91 |
| Deposit | 1/24/2011 | | | X | 6,464.32 | 421,210.23 |
| Deposit | 1/24/2011 | | | X | 50,972.94 | 472,183.17 |
| Bill Pmt -Check | 1/25/2011 | 1167 | Lawrence Bird | X | 0.00 | 472,183.17 |
| Deposit | 1/25/2011 | | | X | 234.08 | 472,417.25 |
| Deposit | 1/25/2011 | | | X | 405.01 | 472,822.26 |
| Deposit | 1/25/2011 | | | X | 6,828.26 | 479,650.52 |
| Deposit | 1/26/2011 | | | X | 39.27 | 479,689.79 |
| Deposit | 1/27/2011 | | | X | 3.00 | 479,692.79 |
| Deposit | 1/27/2011 | | | X | 60.02 | 479,752.81 |
| Deposit | 1/27/2011 | | | X | 3,871.05 | 483,623.86 |
| Bill Pmt -Check | 1/28/2011 | 1174 | Lawrence Bird | X | 0.00 | 483,623.86 |
| Deposit | 1/28/2011 | | | X | 100.00 | 483,723.86 |
| Deposit | 1/28/2011 | | | X | 145.00 | 483,868.86 |
| Deposit | 1/28/2011 | | | X | 180.00 | 484,048.86 |
| Deposit | 1/28/2011 | | | X | 180.00 | 484,228.86 |
| Deposit | 1/28/2011 | | | X | 16,065.34 | 500,294.20 |
| Deposit | 1/31/2011 | | | X | 115.00 | 500,409.20 |
| Deposit | 1/31/2011 | | | X | 150.00 | 500,559.20 |
| Deposit | 1/31/2011 | | | X | 261.94 | 500,821.14 |
| Deposit | 1/31/2011 | | | X | 3,152.29 | 503,973.43 |
| Deposit | 1/31/2011 | | | X | 4,805.22 | 508,778.65 |
| Deposit | 1/31/2011 | | | X | 52,862.70 | 561,641.35 |
| Total Deposits and Credits | | | | | 561,641.35 | 561,641.35 |
| Total Cleared Transactions | | | | | -29,090.58 | -29,090.58 |
| Cleared Balance | | | | | -29,090.58 | 248,128.22 |

# WJO Inc-post petition
# Reconciliation Detail
### WJO-DIP, Period Ending 01/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 32 items** | | | | | | |
| General Journal | 12/31/2010 | Payroll | | | -92.00 | -92.00 |
| General Journal | 12/31/2010 | Payroll | | | -70.00 | -162.00 |
| General Journal | 12/31/2010 | Payroll | | | -52.00 | -214.00 |
| General Journal | 12/31/2010 | Payroll | | | -18.00 | -232.00 |
| Bill Pmt -Check | 1/14/2011 | 1097 | Dr. Christopher Bell... | | -1,250.00 | -1,482.00 |
| Bill Pmt -Check | 1/18/2011 | 1115 | International Board ... | | -50.00 | -1,532.00 |
| Bill Pmt -Check | 1/19/2011 | 1120 | Dr. Brian Walsh | | -500.00 | -2,032.00 |
| Bill Pmt -Check | 1/20/2011 | 1136 | Dell Financial Servi... | | -292.08 | -2,324.08 |
| Bill Pmt -Check | 1/20/2011 | 1144 | Brenda Vecchione/... | | -128.14 | -2,452.22 |
| Bill Pmt -Check | 1/24/2011 | 1164 | Canal's End Condo... | | -646.75 | -3,098.97 |
| Bill Pmt -Check | 1/24/2011 | 1156 | PECO/01247 | | -432.07 | -3,531.04 |
| Bill Pmt -Check | 1/24/2011 | 1145 | Pitney Bowes, Inc. | | -249.30 | -3,780.34 |
| Bill Pmt -Check | 1/24/2011 | 1158 | Pitney Bowes, Inc./... | | -51.34 | -3,831.68 |
| Bill Pmt -Check | 1/24/2011 | 1146 | Pitney Bowes, Inc./... | | -32.92 | -3,864.60 |
| Bill Pmt -Check | 1/24/2011 | 1147 | Pitney Bowes, Inc./... | | -32.92 | -3,897.52 |
| Bill Pmt -Check | 1/24/2011 | 1148 | Pitney Bowes, Inc./... | | -32.92 | -3,930.44 |
| Bill Pmt -Check | 1/24/2011 | 1149 | Pitney Bowes, Inc./... | | -32.31 | -3,962.75 |
| Bill Pmt -Check | 1/24/2011 | 1150 | Pitney Bowes, Inc./... | | -32.31 | -3,995.06 |
| Bill Pmt -Check | 1/24/2011 | 1160 | Pitney Bowes, Inc./... | | -19.03 | -4,014.09 |
| Bill Pmt -Check | 1/24/2011 | 1159 | Pitney Bowes, Inc./... | | -19.03 | -4,033.12 |
| Bill Pmt -Check | 1/25/2011 | 1166 | U.S. Trustee | | -6,500.00 | -10,533.12 |
| Bill Pmt -Check | 1/28/2011 | 1169 | Philadelphia Phillies | | -4,959.67 | -15,492.79 |
| General Journal | 1/28/2011 | Payroll | | | -4,919.32 | -20,412.11 |
| Bill Pmt -Check | 1/28/2011 | 1175 | Lawrence Bird | | -2,800.00 | -23,212.11 |
| General Journal | 1/28/2011 | Payroll | | | -2,588.44 | -25,800.55 |
| General Journal | 1/28/2011 | Payroll | | | -2,483.38 | -28,283.93 |
| Bill Pmt -Check | 1/28/2011 | 1176 | CM&F Group Inc./L... | | -2,224.00 | -30,507.93 |
| Bill Pmt -Check | 1/28/2011 | 1171 | Brittania Jennings | | -2,000.00 | -32,507.93 |
| Bill Pmt -Check | 1/28/2011 | 1172 | James Birch | | -915.26 | -33,423.19 |
| General Journal | 1/28/2011 | Payroll | | | -880.07 | -34,303.26 |
| General Journal | 1/28/2011 | Payroll | | | -582.36 | -34,885.62 |
| Bill Pmt -Check | 1/31/2011 | 1206 | Anna Bono Larrisey | | -12,544.75 | -47,430.37 |
| Total Checks and Payments | | | | | -47,430.37 | -47,430.37 |
| Total Uncleared Transactions | | | | | -47,430.37 | -47,430.37 |
| Register Balance as of 01/31/2011 | | | | | -76,520.95 | 200,697.85 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 83 items** | | | | | | |
| Bill Pmt -Check | 2/1/2011 | 1193 | J.T. Jackson Comp... | | -13,750.00 | -13,750.00 |
| Bill Pmt -Check | 2/1/2011 | 1195 | Tax Claim Bureau | | -9,479.88 | -23,229.88 |
| Bill Pmt -Check | 2/1/2011 | 1196 | Tax Claim Bureau | | -3,358.78 | -26,588.66 |
| Bill Pmt -Check | 2/1/2011 | 1192 | D.J. Cilione Real Es... | | -2,950.00 | -29,538.66 |
| Bill Pmt -Check | 2/1/2011 | 1184 | PECO/74012 | | -1,900.24 | -31,438.90 |
| Bill Pmt -Check | 2/1/2011 | 1187 | Stericycle, Inc./6849 | | -1,435.96 | -32,874.86 |
| Bill Pmt -Check | 2/1/2011 | 1183 | PECO/46023 | | -1,157.91 | -34,032.77 |
| Bill Pmt -Check | 2/1/2011 | 1182 | NCMIC | | -1,040.00 | -35,072.77 |
| Bill Pmt -Check | 2/1/2011 | 1191 | Mike Sloskey | | -774.88 | -35,847.65 |
| Bill Pmt -Check | 2/1/2011 | 1178 | Central Parking Sys... | | -540.96 | -36,388.61 |
| Bill Pmt -Check | 2/1/2011 | 1198 | Prudential Group In... | | -532.31 | -36,920.92 |
| Bill Pmt -Check | 2/1/2011 | 1181 | Doctor.com, LLC | | -300.00 | -37,220.92 |
| Bill Pmt -Check | 2/1/2011 | 1188 | Stericycle, Inc./813... | | -256.56 | -37,477.48 |
| Bill Pmt -Check | 2/1/2011 | 1190 | Tom Sloskey | | -221.43 | -37,698.91 |
| Bill Pmt -Check | 2/1/2011 | 1194 | E.S Vile & Son | | -140.00 | -37,838.91 |
| Bill Pmt -Check | 2/1/2011 | 1189 | Verizon/661Y | | -107.26 | -37,946.17 |
| Bill Pmt -Check | 2/1/2011 | 1179 | Ceridian Benefit Ser... | | -91.84 | -38,038.01 |
| Bill Pmt -Check | 2/1/2011 | 1177 | Aqua/0144 | | -56.84 | -38,094.85 |
| Bill Pmt -Check | 2/1/2011 | 1199 | Sara's Homemade ... | | -46.00 | -38,140.85 |
| Bill Pmt -Check | 2/1/2011 | 1185 | Pitney Bowes, Inc./... | | -19.39 | -38,160.24 |
| Bill Pmt -Check | 2/1/2011 | 1186 | Pitney Bowes, Inc./... | | -19.39 | -38,179.63 |
| Bill Pmt -Check | 2/2/2011 | 1201 | Michael B. Fischer/r... | | -1,515.80 | -39,695.43 |
| Bill Pmt -Check | 2/2/2011 | debit ... | Southern California ... | | -1,200.00 | -40,895.43 |
| Bill Pmt -Check | 2/2/2011 | debit ... | Southern California ... | | -1,200.00 | -42,095.43 |
| Bill Pmt -Check | 2/2/2011 | debit ... | Southern California ... | | -1,200.00 | -43,295.43 |
| Bill Pmt -Check | 2/2/2011 | debit ... | Southern California ... | | -1,200.00 | -44,495.43 |

10:12 AM

02/17/11

# WJO Inc-post petition
# Reconciliation Detail
### WJO-DIP, Period Ending 01/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 2/2/2011 | 1203 | Oxford Valley Docto... | | -500.00 | -44,995.43 |
| Bill Pmt -Check | 2/2/2011 | 1202 | Marisa Salvucci/rei... | | -500.00 | -45,495.43 |
| Bill Pmt -Check | 2/2/2011 | 1200 | Branders.com | | -455.60 | -45,951.03 |
| General Journal | 2/2/2011 | Dep c... | | | -200.00 | -46,151.03 |
| Bill Pmt -Check | 2/2/2011 | debit | Lhasa OMS | | -166.50 | -46,317.53 |
| Bill Pmt -Check | 2/2/2011 | 1204 | Kristine McManus/r... | | -60.23 | -46,377.76 |
| Check | 2/3/2011 | 1207 | Oxford Valley Docto... | | -9,376.15 | -55,753.91 |
| Bill Pmt -Check | 2/3/2011 | 1205 | William J. O'Brien III | | -1,052.95 | -56,806.86 |
| Bill Pmt -Check | 2/3/2011 | debit ... | MedFed Advantage | | -430.00 | -57,236.86 |
| General Journal | 2/3/2011 | charg... | | | -338.40 | -57,575.26 |
| Bill Pmt -Check | 2/3/2011 | debit ... | Staples.com | | -99.62 | -57,674.88 |
| General Journal | 2/3/2011 | fee | | | -15.00 | -57,689.88 |
| General Journal | 2/4/2011 | postage | | | -200.00 | -57,889.88 |
| Bill Pmt -Check | 2/4/2011 | 1208 | Patricia A. Stern | | -5.71 | -57,895.59 |
| Bill Pmt -Check | 2/7/2011 | debit ... | MedFed Advantage | | -2,330.50 | -60,226.09 |
| Bill Pmt -Check | 2/7/2011 | debit | Smith & Wollensky | | -450.00 | -60,676.09 |
| Bill Pmt -Check | 2/7/2011 | debit ... | US Airways | | -431.40 | -61,107.49 |
| Bill Pmt -Check | 2/7/2011 | debit ... | US Airways | | -431.40 | -61,538.89 |
| Bill Pmt -Check | 2/7/2011 | debit ... | US Airways | | -431.40 | -61,970.29 |
| Bill Pmt -Check | 2/7/2011 | debit ... | US Airways | | -431.40 | -62,401.69 |
| Bill Pmt -Check | 2/7/2011 | debit ... | US Airways | | -431.40 | -62,833.09 |
| Bill Pmt -Check | 2/8/2011 | debit ... | MedFed Advantage | | -4,000.00 | -66,833.09 |
| Check | 2/8/2011 | 1209 | Cash | | -3,000.00 | -69,833.09 |
| Bill Pmt -Check | 2/8/2011 | debit | American Medical A... | | -420.00 | -70,253.09 |
| Bill Pmt -Check | 2/9/2011 | 1211 | James Birch | | -1,521.21 | -71,774.30 |
| General Journal | 2/9/2011 | postage | Pitney Bowes, Inc. | | -1,000.00 | -72,774.30 |
| Bill Pmt -Check | 2/9/2011 | 1210 | Marisa Salvucci/rei... | | -766.16 | -73,540.46 |
| Bill Pmt -Check | 2/9/2011 | 1215 | Patrick Yun | | -559.97 | -74,100.43 |
| Bill Pmt -Check | 2/9/2011 | 1212 | Lawrence Bird | | -487.99 | -74,588.42 |
| General Journal | 2/9/2011 | Payroll | Fed Ex | | -62.13 | -74,650.55 |
| Bill Pmt -Check | 2/9/2011 | 1214 | Kristine McManus/r... | | -36.55 | -74,687.10 |
| General Journal | 2/10/2011 | Payroll | | | -151,480.90 | -226,168.00 |
| General Journal | 2/10/2011 | wire tr... | | | -37,608.74 | -263,776.74 |
| General Journal | 2/10/2011 | Payroll | | | -4,919.33 | -268,696.07 |
| General Journal | 2/10/2011 | Payroll | | | -3,075.00 | -271,771.07 |
| General Journal | 2/10/2011 | Payroll | | | -2,588.44 | -274,359.51 |
| General Journal | 2/10/2011 | Payroll | | | -2,483.38 | -276,842.89 |
| General Journal | 2/10/2011 | Payroll | | | -851.79 | -277,694.68 |
| General Journal | 2/10/2011 | Payroll | | | -786.64 | -278,481.32 |
| General Journal | 2/10/2011 | Payroll | | | -598.27 | -279,079.59 |
| General Journal | 2/10/2011 | Payroll | | | -594.07 | -279,673.66 |
| General Journal | 2/10/2011 | Payroll | | | -590.18 | -280,263.84 |
| General Journal | 2/10/2011 | Charg... | | | -20.00 | -280,283.84 |
| General Journal | 2/10/2011 | bank f... | | | -15.00 | -280,298.84 |
| Bill Pmt -Check | 2/11/2011 | debit ... | Philadelphia Eagles... | | -4,965.00 | -285,263.84 |
| Bill Pmt -Check | 2/11/2011 | 1217 | The Hartford | | -4,171.61 | -289,435.45 |
| Bill Pmt -Check | 2/11/2011 | debit | Penske Trucking | | -347.44 | -289,782.89 |
| Bill Pmt -Check | 2/11/2011 | debit | Penske Trucking | | -347.44 | -290,130.33 |
| Bill Pmt -Check | 2/11/2011 | 1216 | Jean Mathiesen | | -254.61 | -290,384.94 |
| General Journal | 2/11/2011 | wire fee | | | -15.00 | -290,399.94 |
| General Journal | 2/14/2011 | Garni... | | | -2,439.45 | -292,839.39 |
| Bill Pmt -Check | 2/14/2011 | 1218 | Janessa Litton | | -56.73 | -292,896.12 |
| General Journal | 2/15/2011 | Charg... | | | -30.00 | -292,926.12 |
| General Journal | 2/15/2011 | Posta... | | | -30.00 | -292,956.12 |
| General Journal | 2/15/2011 | Bank ... | | | -15.00 | -292,971.12 |
| Bill Pmt -Check | 2/16/2011 | 1220 | Marisa Salvucci/rei... | | -442.59 | -293,413.71 |
| Bill Pmt -Check | 2/16/2011 | 1219 | Sara's Homemade ... | | -48.00 | -293,461.71 |
| Total Checks and Payments | | | | | -293,461.71 | -293,461.71 |

Page 6

10:12 AM

02/17/11

# WJO Inc-post petition
# Reconciliation Detail
### WJO-DIP, Period Ending 01/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 58 items** | | | | | | |
| Bill Pmt -Check | 2/1/2011 | 1180 | David Klein Real Es... | | 0.00 | 0.00 |
| Deposit | 2/1/2011 | | | | 202.00 | 202.00 |
| Deposit | 2/1/2011 | | | | 475.10 | 677.10 |
| Deposit | 2/1/2011 | | | | 1,296.39 | 1,973.49 |
| Deposit | 2/1/2011 | | | | 1,651.57 | 3,625.06 |
| Deposit | 2/1/2011 | | | | 4,205.71 | 7,830.77 |
| Deposit | 2/2/2011 | | | | 133.02 | 7,963.79 |
| Deposit | 2/2/2011 | | | | 200.00 | 8,163.79 |
| Deposit | 2/2/2011 | | | | 2,760.64 | 10,924.43 |
| Deposit | 2/3/2011 | | | | 59.01 | 10,983.44 |
| Deposit | 2/3/2011 | | | | 1,504.65 | 12,488.09 |
| Deposit | 2/3/2011 | | | | 10,118.39 | 22,606.48 |
| Deposit | 2/4/2011 | | | | 9.00 | 22,615.48 |
| Deposit | 2/4/2011 | | | | 60.00 | 22,675.48 |
| Deposit | 2/4/2011 | | | | 135.00 | 22,810.48 |
| Deposit | 2/4/2011 | | | | 135.00 | 22,945.48 |
| Deposit | 2/4/2011 | | | | 717.45 | 23,662.93 |
| Deposit | 2/4/2011 | | | | 1,337.15 | 25,000.08 |
| Deposit | 2/4/2011 | | | | 1,500.00 | 26,500.08 |
| Deposit | 2/4/2011 | | | | 11,350.42 | 37,850.50 |
| Deposit | 2/7/2011 | | | | 52.47 | 37,902.97 |
| Deposit | 2/7/2011 | | | | 285.00 | 38,187.97 |
| Deposit | 2/7/2011 | | | | 305.00 | 38,492.97 |
| Deposit | 2/7/2011 | | | | 961.02 | 39,453.99 |
| Deposit | 2/7/2011 | | | | 3,546.29 | 43,000.28 |
| Deposit | 2/7/2011 | | | | 29,685.55 | 72,685.83 |
| Deposit | 2/8/2011 | | | | 276.94 | 72,962.77 |
| Deposit | 2/8/2011 | | | | 4,942.23 | 77,905.00 |
| Deposit | 2/8/2011 | | | | 6,528.28 | 84,433.28 |
| Deposit | 2/8/2011 | | | | 20,000.00 | 104,433.28 |
| Bill Pmt -Check | 2/9/2011 | 1213 | Patrick Yun | | 0.00 | 104,433.28 |
| Deposit | 2/9/2011 | | | | 176.00 | 104,609.28 |
| Deposit | 2/9/2011 | | | | 180.03 | 104,789.31 |
| Deposit | 2/9/2011 | | | | 2,246.46 | 107,035.77 |
| Deposit | 2/9/2011 | | | | 3,393.17 | 110,428.94 |
| Deposit | 2/9/2011 | | | | 6,098.23 | 116,527.17 |
| Deposit | 2/10/2011 | | | | 137.92 | 116,665.09 |
| Deposit | 2/10/2011 | | | | 11,517.14 | 128,182.23 |
| Deposit | 2/11/2011 | | | | 35.00 | 128,217.23 |
| Deposit | 2/11/2011 | | | | 78.52 | 128,295.75 |
| Deposit | 2/11/2011 | | | | 295.00 | 128,590.75 |
| Deposit | 2/11/2011 | | | | 325.00 | 128,915.75 |
| Deposit | 2/11/2011 | | | | 1,937.84 | 130,853.59 |
| Deposit | 2/11/2011 | | | | 24,848.40 | 155,701.99 |
| Deposit | 2/14/2011 | | | | | 155,701.99 |
| Deposit | 2/14/2011 | | | | 115.00 | 155,816.99 |
| Deposit | 2/14/2011 | | | | 270.00 | 156,086.99 |
| Deposit | 2/14/2011 | | | | 421.06 | 156,508.05 |
| Deposit | 2/14/2011 | | | | 523.62 | 157,031.67 |
| Deposit | 2/14/2011 | | | | 1,579.85 | 158,611.52 |
| Deposit | 2/14/2011 | | | | 4,575.55 | 163,187.07 |
| Deposit | 2/14/2011 | | | | 30,697.86 | 193,884.93 |
| Deposit | 2/15/2011 | | | | 4,775.40 | 198,660.33 |
| Deposit | 2/16/2011 | | | | 409.83 | 199,070.16 |
| Deposit | 2/16/2011 | | | | 799.75 | 199,869.91 |
| General Journal | 2/16/2011 | credit | Philadelphia Eagles... | | 1,203.00 | 201,072.91 |
| Deposit | 2/16/2011 | | | | 2,725.31 | 203,798.22 |
| Deposit | 2/16/2011 | | | | 12,921.56 | 216,719.78 |
| Total Deposits and Credits | | | | | 216,719.78 | 216,719.78 |
| Total New Transactions | | | | | -76,741.93 | -76,741.93 |
| **Ending Balance** | | | | | **-153,262.88** | **123,955.92** |

In re _____

_____
Debtor

Case No. _____
Reporting Period: _____

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |

FORM MOR-1b
(04/07)

# TD Bank

**America's Most Convenient Bank®**

# TD Bank - Deposit Account Details

Enter criteria for a historical search and then click the Search button.

Account: | x7554 - CHAPTER 11 CHECKING |

○ Previous Day's Postings  ○ Pending Transactions  ◉ History Search

**History Search**

**Type:**  
| All |

**Debit/Credit:**  
| All |

**From Check: To Check:**  
|   | |   |

**From:**  
| 1/1/2011 |

**To:**  
| 1/31/2011 |  [ Search ]

| Date | Type | Description | Debit | Credit | Balance | Check Image |
|------|------|-------------|-------|--------|---------|-------------|
| 1/31/2011 | DEBIT | PITNEY BOWES POSTAGE | $30.00 | | $248,128.22 | |
| 1/31/2011 | CHECK | CHECK # 1170 | $202.91 | | $248,158.22 | 🖼 |
| 1/31/2011 | CHECK | CHECK # 10041 | $579.76 | | $248,361.13 | 🖼 |
| 1/31/2011 | CHECK | CHECK # 10032 | $784.10 | | $248,940.89 | 🖼 |
| 1/31/2011 | CHECK | CHECK # 10040 | $784.11 | | $249,724.99 | 🖼 |
| 1/31/2011 | CHECK | CHECK # 1173 | $870.32 | | $250,509.10 | 🖼 |
| 1/31/2011 | CHECK | CHECK # 10039 | $3,575.00 | | $251,379.42 | 🖼 |
| 1/31/2011 | DEP | DEPOSIT | | $115.00 | $254,954.42 | |
| 1/31/2011 | DEP | DEPOSIT | | $150.00 | $254,839.42 | |
| 1/31/2011 | DEP | DEPOSIT | | $3,152.29 | $254,689.42 | |
| 1/31/2011 | DEP | DEPOSIT | | $4,805.22 | $251,537.13 | |
| 1/31/2011 | DEP | DEPOSIT | | $52,862.70 | $246,731.91 | |
| 1/31/2011 | CREDIT | HIGHMARK MED B PMNT | | $261.94 | $193,869.21 | |
| 1/28/2011 | CHECK | CHECK # 1163 | $1,196.62 | | $193,607.27 | 🖼 |
| 1/28/2011 | CHECK | CHECK # 1152 | $1,224.05 | | $194,803.89 | 🖼 |
| 1/28/2011 | DEBIT | ACS SLS EXPERTPAY | $2,682.02 | | $196,027.94 | |
| 1/28/2011 | DEP | DEPOSIT | | $100.00 | $198,709.96 | |
| 1/28/2011 | DEP | DEPOSIT | | $145.00 | $198,609.96 | |
| 1/28/2011 | DEP | DEPOSIT | | $180.00 | $198,464.96 | |

TD Bank - Deposit Account Details

| Date | Type | Description | | | |
|---|---|---|---|---|---|
| 1/28/2011 | DEP | DEPOSIT | | $16,065.34 | $198,284.96 |
| 1/27/2011 | CHECK | CHECK # 1157 | $82.85 | | $182,219.62 |
| 1/27/2011 | CHECK | CHECK # 1162 | $95.31 | | $182,302.47 |
| 1/27/2011 | CHECK | CHECK # 1154 | $321.41 | | $182,397.78 |
| 1/27/2011 | CHECK | CHECK # 1153 | $638.77 | | $182,719.19 |
| 1/27/2011 | CHECK | CHECK # 1155 | $937.09 | | $183,357.96 |
| 1/27/2011 | CHECK | CHECK # 1168 | $1,706.89 | | $184,295.05 |
| 1/27/2011 | DEBIT | STREAM$LINE PAYR PAYROLL | $154,842.12 | | $186,001.94 |
| 1/27/2011 | DEP | DEPOSIT | | $3,871.05 | $340,844.06 |
| 1/27/2011 | CREDIT | HIGHMARK MED B PMNT | | $3.00 | $336,973.01 |
| 1/27/2011 | CREDIT | HIGHMARK MED B PMNT | | $60.02 | $336,970.01 |
| 1/26/2011 | CHECK | CHECK # 1118 | $19.39 | | $336,909.99 |
| 1/26/2011 | CHECK | CHECK # 1133 | $44.90 | | $336,929.38 |
| 1/26/2011 | CHECK | CHECK # 1165 | $115.60 | | $336,974.28 |
| 1/26/2011 | CHECK | CHECK # 1142 | $122.46 | | $337,089.88 |
| 1/26/2011 | CHECK | CHECK # 1141 | $188.64 | | $337,212.34 |
| 1/26/2011 | CHECK | CHECK # 1088 | $188.68 | | $337,400.98 |
| 1/26/2011 | CHECK | CHECK # 1139 | $230.74 | | $337,589.66 |
| 1/26/2011 | CHECK | CHECK # 1140 | $253.46 | | $337,820.40 |
| 1/26/2011 | CHECK | CHECK # 10024 | $254.00 | | $338,073.86 |
| 1/26/2011 | CHECK | CHECK # 1110 | $261.13 | | $338,327.86 |
| 1/26/2011 | CHECK | CHECK # 1130 | $358.96 | | $338,588.99 |
| 1/26/2011 | CHECK | CHECK # 1137 | $367.92 | | $338,947.95 |
| 1/26/2011 | DEBIT | PITNEY BOWES POSTAGE | $400.00 | | $339,315.87 |
| 1/26/2011 | CHECK | CHECK # 1082 | $420.00 | | $339,715.87 |
| 1/26/2011 | CHECK | CHECK # 1132 | $561.72 | | $340,135.87 |
| 1/26/2011 | CHECK | CHECK # 1135 | $632.96 | | $340,697.59 |
| 1/26/2011 | CHECK | CHECK # 1151 | $659.55 | | $341,330.55 |
| 1/26/2011 | CHECK | CHECK # 1138 | $709.92 | | $341,990.10 |
| 1/26/2011 | CHECK | CHECK # 1079 | $890.00 | | $342,700.02 |
| 1/26/2011 | CHECK | CHECK # 1131 | $922.78 | | $343,590.02 |
| 1/26/2011 | CHECK | CHECK # 1080 | $1,145.00 | | $344,512.80 |
| 1/26/2011 | CHECK | CHECK # 1129 | $1,298.74 | | $345,657.80 |
| 1/26/2011 | CHECK | CHECK # 1134 | $1,495.98 | | $346,956.54 |
| 1/26/2011 | CHECK | CHECK # 1161 | $2,648.08 | | $348,452.52 |
| 1/26/2011 | CHECK | CHECK # 1078 | $2,700.00 | | $351,100.60 |
| 1/26/2011 | CHECK | CHECK # 1081 | $3,315.00 | | $353,800.60 |

TD Bank - Deposit Account Details

| Date | Type | Description | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 1/26/2011 | CHECK | CHECK # 1125 | $12,810.28 | | $357,115.60 | ☑ |
| 1/26/2011 | CREDIT | HIGHMARK MED B PMNT | | $39.27 | $369,925.88 | |
| 1/25/2011 | CHECK | CHECK # 1113 | $197.28 | | $369,886.61 | ☑ |
| 1/25/2011 | DEBIT | PITNEY BOWES POSTAGE | $200.00 | | $370,083.89 | |
| 1/25/2011 | CHECK | CHECK # 1143 | $306.94 | | $370,283.89 | ☑ |
| 1/25/2011 | DEP | DEPOSIT | | $180.00 | $370,590.83 | |
| 1/25/2011 | DEP | DEPOSIT | | $405.01 | $370,410.83 | |
| 1/25/2011 | DEP | DEPOSIT | | $6,828.26 | $370,005.82 | |
| 1/25/2011 | CREDIT | HIGHMARK MED B PMNT | | $234.08 | $363,177.56 | |
| 1/24/2011 | CHECK | CHECK # 1114 | $5.52 | | $362,943.48 | ☑ |
| 1/24/2011 | CHECK | CHECK # 1121 | $7.90 | | $362,949.00 | ☑ |
| 1/24/2011 | CHECK | CHECK # 1107 | $70.65 | | $362,956.90 | ☑ |
| 1/24/2011 | CHECK | CHECK # 1124 | $141.26 | | $363,027.55 | ☑ |
| 1/24/2011 | CHECK | CHECK # 1119 | $180.07 | | $363,168.81 | ☑ |
| 1/24/2011 | CHECK | CHECK # 1116 | $237.44 | | $363,348.88 | ☑ |
| 1/24/2011 | CHECK | CHECK # 1112 | $499.35 | | $363,586.32 | ☑ |
| 1/24/2011 | CHECK | CHECK # 1108 | $853.00 | | $364,085.67 | ☑ |
| 1/24/2011 | CHECK | CHECK # 1126 | $1,353.19 | | $364,938.67 | ☑ |
| 1/24/2011 | CHECK | CHECK # 1127 | $1,697.88 | | $366,291.86 | ☑ |
| 1/24/2011 | CHECK | CHECK # 1128 | $2,161.31 | | $367,989.74 | ☑ |
| 1/24/2011 | CHECK | CHECK # 1111 | $5,209.38 | | $370,151.05 | ☑ |
| 1/24/2011 | CHECK | CHECK # 1101 | $8,313.59 | | $375,360.43 | ☑ |
| 1/24/2011 | CHECK | CHECK # 1122 | $8,909.50 | | $383,674.02 | ☑ |
| 1/24/2011 | CHECK | CHECK # 1123 | $9,165.95 | | $392,583.52 | ☑ |
| 1/24/2011 | DEP | DEPOSIT | | $85.00 | $401,749.47 | |
| 1/24/2011 | DEP | DEPOSIT | | $490.00 | $401,664.47 | |
| 1/24/2011 | DEP | DEPOSIT | | $6,464.32 | $401,174.47 | |
| 1/24/2011 | DEP | DEPOSIT | | $50,972.94 | $394,710.15 | |
| 1/24/2011 | CREDIT | HIGHMARK MED B PMNT | | $3.00 | $343,737.21 | |
| 1/24/2011 | CREDIT | HIGHMARK MED B PMNT | | $63.02 | $343,734.21 | |
| 1/24/2011 | CREDIT | HIGHMARK MED B PMNT | | $117.04 | $343,671.19 | |
| 1/21/2011 | DEBIT | PITNEY BOWES POSTAGE | $200.00 | | $343,554.15 | |
| 1/21/2011 | CHECK | CHECK # 1109 | $233.97 | | $343,754.15 | ☑ |
| 1/21/2011 | CHECK | CHECK # 1105 | $271.97 | | $343,988.12 | ☑ |
| 1/21/2011 | CHECK | CHECK # 1102 | $277.20 | | $344,260.09 | ☑ |
| 1/21/2011 | CHECK | CHECK # 1104 | $1,399.20 | | $344,537.29 | ☑ |
| 1/21/2011 | CHECK | CHECK # 1103 | $4,594.53 | | $345,936.49 | ☑ |

TD Bank - Deposit Account Details                                        Page 4 of 8

| Date | Type | Description | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 1/21/2011 | DEP | DEPOSIT | | $30.00 | $350,531.02 | |
| 1/21/2011 | DEP | DEPOSIT | | $125.00 | $350,501.02 | |
| 1/21/2011 | DEP | DEPOSIT | | $160.00 | $350,376.02 | |
| 1/21/2011 | DEP | DEPOSIT | | $2,654.66 | $350,216.02 | |
| 1/21/2011 | DEP | DEPOSIT | | $17,846.59 | $347,561.36 | |
| 1/21/2011 | CREDIT | HIGHMARK MED B PMNT | | $152.24 | $329,714.77 | |
| 1/20/2011 | CHECK | CHECK # 1117 | $611.72 | | $329,562.53 | ☑ |
| 1/20/2011 | CHECK | CHECK # 1106 | $1,849.67 | | $330,174.25 | ☑ |
| 1/20/2011 | FEE | DEP RETURN FEE | $15.00 | | $332,023.92 | |
| 1/20/2011 | DEBIT | DEP RETURN CHARGEBACK | $15.00 | | $332,038.92 | |
| 1/20/2011 | DEP | DEPOSIT | | $2,658.15 | $332,053.92 | |
| 1/20/2011 | DEP | DEPOSIT | | $13,711.83 | $329,395.77 | |
| 1/19/2011 | CHECK | CHECK # 1091 | $52.66 | | $315,683.94 | ☑ |
| 1/19/2011 | DEBIT | PITNEY BOWES POSTAGE | $100.00 | | $315,736.60 | |
| 1/19/2011 | CHECK | CHECK # 1094 | $333.90 | | $315,836.60 | ☑ |
| 1/19/2011 | CHECK | CHECK # 1093 | $365.81 | | $316,170.50 | ☑ |
| 1/19/2011 | CHECK | CHECK # 1070 | $500.00 | | $316,536.31 | ☑ |
| 1/19/2011 | CHECK | CHECK # 1099 | $750.00 | | $317,036.31 | ☑ |
| 1/19/2011 | DEBIT | PITNEY BOWES POSTAGE | $1,000.00 | | $317,786.31 | |
| 1/19/2011 | CHECK | CHECK # 10030 | $2,483.39 | | $318,786.31 | ☑ |
| 1/19/2011 | DEP | DEPOSIT | | $1,289.27 | $321,269.70 | |
| 1/19/2011 | DEP | DEPOSIT | | $1,329.66 | $319,980.43 | |
| 1/19/2011 | DEP | DEPOSIT | | $1,904.12 | $318,650.77 | |
| 1/19/2011 | DEP | DEPOSIT | | $5,448.40 | $316,746.65 | |
| 1/19/2011 | DEP | DEPOSIT | | $7,267.93 | $311,298.25 | |
| 1/19/2011 | DEP | DEPOSIT | | $29,031.86 | $304,030.32 | |
| 1/19/2011 | CREDIT | DEPOSIT CORRECTION | | $78.31 | $274,998.46 | |
| 1/18/2011 | DEBIT CARD | VISA DDA PUR 444500 DLX FOR BUSINESS 800 328 0304 * MN | $36.81 | | $274,920.15 | |
| 1/18/2011 | DEBIT CARD | VISA DDA PUR 422369 TIN CHUE CHINESE BENSALEM * PA | $85.00 | | $274,956.96 | |
| 1/18/2011 | CHECK | CHECK # 1092 | $89.36 | | $275,041.96 | ☑ |
| 1/18/2011 | CHECK | CHECK # 10033 | $575.63 | | $275,131.32 | ☑ |
| 1/18/2011 | CHECK | CHECK # 10028 | $611.63 | | $275,706.95 | ☑ |
| 1/18/2011 | CHECK | CHECK # 1100 | $775.00 | | $276,318.58 | ☑ |
| 1/18/2011 | CHECK | CHECK # 10029 | $877.27 | | $277,093.58 | ☑ |

TD Bank - Deposit Account Details                                            Page 5 of 8

| Date | Type | Description | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 1/18/2011 | CHECK | CHECK # 1090 | $1,089.15 | | $277,970.85 | |
| 1/18/2011 | CHECK | CHECK # 1098 | $1,433.35 | | $279,060.00 | |
| 1/18/2011 | DEBIT | ACS SLS EXPERTPAY | $2,682.02 | | $280,493.35 | |
| 1/18/2011 | CHECK | CHECK # 1089 | $4,197.73 | | $283,175.37 | |
| 1/18/2011 | DEP | DEPOSIT | | $440.00 | $287,373.10 | |
| 1/18/2011 | DEP | DEPOSIT | | $2,764.43 | $286,933.10 | |
| 1/18/2011 | DEP | DEPOSIT | | $15,297.31 | $284,168.67 | |
| 1/18/2011 | CREDIT | HIGHMARK MED B PMNT | | $145.13 | $268,871.36 | |
| 1/18/2011 | CREDIT | HIGHMARK MED B PMNT | | $280.39 | $268,726.23 | |
| 1/14/2011 | DEBIT | PITNEY BOWES POSTAGE | $100.00 | | $268,445.84 | |
| 1/14/2011 | CHECK | CHECK # 1096 | $502.07 | | $268,545.84 | |
| 1/14/2011 | CHECK | CHECK # 10031 | $3,600.00 | | $269,047.91 | |
| 1/14/2011 | CHECK | CHECK # 1058 | $4,171.52 | | $272,647.91 | |
| 1/14/2011 | POS | DDA PURCHASE *9455 60614901 AT T ATM QD NBI 0012 ALPHARETTA * GA | $4,190.77 | | $276,819.43 | |
| 1/14/2011 | CHECK | CHECK # 10026 | $4,909.33 | | $281,010.20 | |
| 1/14/2011 | CHECK | CHECK # 1067 | $5,093.00 | | $285,919.53 | |
| 1/14/2011 | DEP | DEPOSIT | | $50.00 | $291,012.53 | |
| 1/14/2011 | DEP | DEPOSIT | | $95.00 | $290,962.53 | |
| 1/14/2011 | DEP | DEPOSIT | | $120.00 | $290,867.53 | |
| 1/14/2011 | DEP | DEPOSIT | | $129.58 | $290,747.53 | |
| 1/14/2011 | DEP | DEPOSIT | | $169.54 | $290,617.95 | |
| 1/14/2011 | DEP | DEPOSIT | | $204.95 | $290,448.41 | |
| 1/14/2011 | DEP | DEPOSIT | | $225.00 | $290,243.46 | |
| 1/14/2011 | DEP | DEPOSIT | | $1,000.00 | $290,018.46 | |
| 1/14/2011 | DEP | DEPOSIT | | $44,700.29 | $289,018.46 | |
| 1/14/2011 | DEP | DEPOSIT | | $48,058.58 | $244,318.17 | |
| 1/14/2011 | CREDIT | HIGHMARK MED B PMNT | | $139.91 | $196,259.59 | |
| 1/14/2011 | CREDIT | HIGHMARK MED B PMNT | | $327.84 | $196,119.68 | |
| 1/13/2011 | CHECK | CHECK # 1095 | $1,435.13 | | $195,791.84 | |
| 1/13/2011 | CHECK | CHECK # 10027 | $2,588.45 | | $197,226.97 | |
| 1/13/2011 | DEBIT | STREAM$LINE PAYR PAYROLL | $156,692.90 | | $199,815.42 | |
| 1/13/2011 | DEP | DEPOSIT | | $8,433.15 | $356,508.32 | |
| 1/13/2011 | CREDIT | HIGHMARK MED B PMNT | | $105.30 | $348,075.17 | |
| 1/13/2011 | CREDIT | HIGHMARK MED B PMNT | | $121.85 | $347,969.87 | |
| 1/13/2011 | CREDIT | HIGHMARK MED B PMNT | | $1,123.24 | $347,848.02 | |
| 1/12/2011 | DEBIT | PITNEY BOWES POSTAGE | $100.00 | | $346,724.78 | |

TD Bank - Deposit Account Details

| Date | Type | Description | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|
| 1/12/2011 | CHECK | CHECK # 1072 | $3,290.00 | | $346,824.78 | 🖾 |
| 1/12/2011 | CREDIT | HIGHMARK MED B PMNT | | $460.02 | $350,114.78 | |
| 1/11/2011 | DEBIT | PITNEY BOWES POSTAGE | $30.00 | | $349,654.76 | |
| 1/11/2011 | CHECK | CHECK # 1086 | $128.79 | | $349,684.76 | 🖾 |
| 1/11/2011 | CHECK | CHECK # 127 | $360.48 | | $349,813.55 | 🖾 |
| 1/11/2011 | CHECK | CHECK # 1084 | $547.82 | | $350,174.03 | 🖾 |
| 1/11/2011 | CHECK | CHECK # 1068 | $13,750.00 | | $350,721.85 | 🖾 |
| 1/11/2011 | DEP | DEPOSIT | | $578.57 | $364,471.85 | |
| 1/11/2011 | DEP | DEPOSIT | | $2,462.16 | $363,893.28 | |
| 1/11/2011 | DEP | DEPOSIT | | $58,440.77 | $361,431.12 | |
| 1/10/2011 | DEBIT CARD | VISA DDA PUR 411039 MEDI SCRIPTS 8003873643 * NY | $72.00 | | $302,990.35 | |
| 1/10/2011 | DEBIT | VZ WIRELESS VE VZW WEBPAY | $295.67 | | $303,062.35 | |
| 1/10/2011 | CHECK | CHECK # 1063 | $450.00 | | $303,358.02 | 🖾 |
| 1/10/2011 | CHECK | CHECK # 1062 | $470.86 | | $303,808.02 | 🖾 |
| 1/10/2011 | DEBIT | PITNEY BOWES POSTAGE | $530.00 | | $304,278.88 | |
| 1/10/2011 | CHECK | CHECK # 1087 | $2,016.74 | | $304,808.88 | 🖾 |
| 1/10/2011 | CHECK | CHECK # 1030 | $2,224.00 | | $306,825.62 | 🖾 |
| 1/10/2011 | CHECK | CHECK # 1029 | $2,224.00 | | $309,049.62 | 🖾 |
| 1/10/2011 | CHECK | CHECK # 10017 | $2,414.40 | | $311,273.62 | 🖾 |
| 1/10/2011 | CHECK | CHECK # 1054 | $2,758.82 | | $313,688.02 | 🖾 |
| 1/10/2011 | DEBIT | DEPOSIT CORRECTION | $70.00 | | $316,446.84 | |
| 1/10/2011 | DEP | DEPOSIT | | $110.00 | $316,516.84 | |
| 1/10/2011 | DEP | DEPOSIT | | $170.00 | $316,406.84 | |
| 1/10/2011 | DEP | DEPOSIT | | $526.41 | $316,236.84 | |
| 1/10/2011 | DEP | DEPOSIT | | $2,886.33 | $315,710.43 | |
| 1/10/2011 | DEP | DEPOSIT | | $3,596.71 | $312,824.10 | |
| 1/10/2011 | DEP | DEPOSIT | | $5,274.45 | $309,227.39 | |
| 1/10/2011 | DEP | DEPOSIT | | $41,707.55 | $303,952.94 | |
| 1/7/2011 | DEBIT CARD | VISA DDA PUR 416407 FEDEX 870437455769 800 4633339 * TN | $20.93 | | $262,245.39 | |
| 1/7/2011 | CHECK | CHECK # 1064 | $33,526.48 | | $262,266.32 | 🖾 |
| 1/7/2011 | CREDIT | HIGHMARK MED B PMNT | | $0.00 | $295,792.80 | |
| 1/7/2011 | DEP | DEPOSIT | | $10.00 | $295,792.80 | |
| 1/7/2011 | DEP | DEPOSIT | | $55.13 | $295,782.80 | |
| 1/7/2011 | DEP | DEPOSIT | | $65.00 | $295,727.67 | |

TD Bank - Deposit Account Details                                                    Page 7 of 8

| Date | Type | Description | Debit | Credit | Balance | |
|------|------|-------------|-------|--------|---------|---|
| 1/7/2011 | DEP | DEPOSIT | | $155.35 | $295,662.67 | |
| 1/7/2011 | DEP | DEPOSIT | | $200.00 | $295,507.32 | |
| 1/7/2011 | DEP | DEPOSIT | | $200.00 | $295,307.32 | |
| 1/7/2011 | DEP | DEPOSIT | | $470.00 | $295,107.32 | |
| 1/7/2011 | DEP | DEPOSIT | | $1,652.86 | $294,637.32 | |
| 1/7/2011 | DEP | DEPOSIT | | $8,171.90 | $292,984.46 | |
| 1/7/2011 | DEP | DEPOSIT | | $17,789.84 | $284,812.56 | |
| 1/6/2011 | CHECK | CHECK # 1074 | $181.86 | | $267,022.72 | ☑ |
| 1/6/2011 | DEBIT | PITNEY BOWES POSTAGE | $285.00 | | $267,204.58 | |
| 1/6/2011 | CHECK | CHECK # 1083 | $1,368.00 | | $267,489.58 | ☑ |
| 1/6/2011 | CHECK | CHECK # 1059 | $1,730.72 | | $268,857.58 | ☑ |
| 1/6/2011 | CHECK | CHECK # 1057 | $2,519.70 | | $270,588.30 | ☑ |
| 1/6/2011 | CHECK | CHECK # 1060 | $3,599.17 | | $273,108.00 | ☑ |
| 1/6/2011 | CHECK | CHECK # 1065 | $3,601.47 | | $276,707.17 | ☑ |
| 1/6/2011 | CHECK | CHECK # 1061 | $3,676.01 | | $280,308.64 | ☑ |
| 1/6/2011 | DEBIT | PITNEY BOWES POSTAGE | $0.00 | | $283,984.65 | |
| 1/6/2011 | DEP | DEPOSIT | | $3,357.60 | $283,984.65 | |
| 1/6/2011 | DEP | DEPOSIT | | $8,706.88 | $280,627.05 | |
| 1/5/2011 | CHECK | CHECK # 1050 | $50.00 | | $271,920.17 | ☑ |
| 1/5/2011 | CHECK | CHECK # 1049 | $50.00 | | $271,970.17 | ☑ |
| 1/5/2011 | CHECK | CHECK # 1048 | $50.00 | | $272,020.17 | ☑ |
| 1/5/2011 | CHECK | CHECK # 1085 | $166.65 | | $272,070.17 | ☑ |
| 1/5/2011 | CHECK | CHECK # 1069 | $300.00 | | $272,236.82 | ☑ |
| 1/5/2011 | CHECK | CHECK # 1071 | $1,050.00 | | $272,536.82 | ☑ |
| 1/5/2011 | CHECK | CHECK # 1076 | $1,277.84 | | $273,586.82 | ☑ |
| 1/5/2011 | CHECK | CHECK # 1066 | $2,950.00 | | $274,864.66 | ☑ |
| 1/5/2011 | DEP | DEPOSIT | | $1,908.71 | $277,814.66 | |
| 1/5/2011 | DEP | DEPOSIT | | $15,755.22 | $275,905.95 | |
| 1/4/2011 | CHECK | CHECK # 1043 | $7.90 | | $260,150.73 | ☑ |
| 1/4/2011 | CHECK | CHECK # 1051 | $25.58 | | $260,158.63 | ☑ |
| 1/4/2011 | DEBIT CARD | VISA DDA PUR 449215 PAYPAL ACCOUNTINGC 402 935 7733 * CA | $35.00 | | $260,184.21 | |
| 1/4/2011 | CHECK | CHECK # 1044 | $134.59 | | $260,219.21 | ☑ |
| 1/4/2011 | CHECK | CHECK # 1037 | $250.00 | | $260,353.80 | ☑ |
| 1/4/2011 | CHECK | CHECK # 1052 | $436.98 | | $260,603.80 | ☑ |
| 1/4/2011 | CHECK | CHECK # 1055 | $440.00 | | $261,040.78 | ☑ |
| 1/4/2011 | CHECK | CHECK # 1047 | $532.00 | | $261,480.78 | ☑ |

TD Bank - Deposit Account Details                                    Page 8 of 8

| Date | Type | Description | | | Balance | |
|------|------|-------------|---|---|---------|---|
| 1/4/2011 | CHECK | CHECK # 1045 | $843.12 | | $262,012.78 | |
| 1/4/2011 | CHECK | CHECK # 1073 | $1,447.34 | | $262,855.90 | |
| 1/4/2011 | CHECK | CHECK # 10014 | $5,201.78 | | $264,303.24 | |
| 1/4/2011 | DEP | DEPOSIT | | $100.00 | $269,505.02 | |
| 1/4/2011 | DEP | DEPOSIT | | $145.31 | $269,405.02 | |
| 1/4/2011 | DEP | DEPOSIT | | $239.70 | $269,259.71 | |
| 1/4/2011 | DEP | DEPOSIT | | $507.69 | $269,020.01 | |
| 1/3/2011 | FEE | WIRE TRANSFER FEE | $15.00 | | $268,512.32 | |
| 1/3/2011 | CHECK | CHECK # 1053 | $47.43 | | $268,527.32 | |
| 1/3/2011 | CHECK | CHECK # 1075 | $226.00 | | $268,574.75 | |
| 1/3/2011 | CHECK | CHECK # 1003 | $544.58 | | $268,800.75 | |
| 1/3/2011 | CHECK | CHECK # 10019 | $759.68 | | $269,345.33 | |
| 1/3/2011 | DEBIT | WIRE TRANSFER OUTGOING Tristate Capital Bank | $37,777.97 | | $270,105.01 | |
| 1/3/2011 | DEP | DEPOSIT | | $226.00 | $307,882.98 | |
| 1/3/2011 | DEP | DEPOSIT | | $4,389.11 | $307,656.98 | |
| 1/3/2011 | DEP | DEPOSIT | | $26,049.07 | $303,267.87 | |

Back

| Date | Number | Payee | Account | Memo | Payment |
|------|--------|-------|---------|------|---------|
| 1/3/2011 | Debit Card | Accounting Coach  l | Accounts Payable | | $35.00 |
| 1/3/2011 | 1065 | Canal End Condom | Accounts Payable | | $3,601.47 |
| 1/3/2011 | 1066 | D.J.Cilione Real Est | Accounts Payable | 1800 Jackson St | $2,950.00 |
| 1/3/2011 | 1067 | David Klein Est | Accounts Payable | 3400 Bath Pike | $5,093.00 |
| 1/3/2011 | 1068 | J.T.Jackson Co. | Accounts Payable | 9600 Roosevelt | $13,750.00 |
| 1/3/2011 | 1069 | Doctor. Com Llc | Accounts Payable | | $300.00 |
| 1/3/2011 | 1070 | Dr Brian Walsh | Accounts Payable | | $500.00 |
| 1/3/2011 | 1071 | Dr John Pickard | Accounts Payable | | $1,050.00 |
| 1/3/2011 | 1072 | Health We Solution | Accounts Payable | | $3,290.00 |
| 1/3/2011 | 1073 | Lawrence Bird | Accounts Payable | | $1,447.34 |
| 1/3/2011 | 1074 | Internal Revenue Ser | Accounts Payable | Tax Period 12 | $181.86 |
| 1/3/2011 | 1075 | Oxford Valley Docto | Rent Expenses | Additional Amo | $226.00 |
| 1/3/2011 | 1076 | James Birch | Accounts Payable | | $1,277.84 |
| 1/3/2011 | Loan-TSC | | TriState Loan/4600002 | | $37,777.97 |
| 1/3/2011 | Bank Fee | | Bank Service Charges | | $15.00 |
| 1/4/2011 | 1078 | Peco/00108 | Accounts Payable | 86173-00108 | $2,700.00 |
| 1/4/2011 | 1079 | Peco/01247 | Accounts Payable | 37386-01247 | $890.00 |
| 1/4/2011 | 1080 | Peco/46023 | Accounts Payable | 02423-46023 | $1,145.00 |
| 1/4/2011 | 1081 | Peco/74012 | Accounts Payable | 61344-74012 | $3,315.00 |
| 1/4/2011 | 1082 | Peco/94025 | Accounts Payable | 12711-94025 | $420.00 |
| 1/5/2011 | 1083 | Districk Court 07-1-02 | Accounts Payable | 10 Cases | $1,368.00 |
| 1/5/2011 | 1084 | Mike Stefanoni/petty | Accounts Payable | | $547.82 |
| 1/5/2011 | 1085 | Patrick Yun | Accounts Payable | | $166.65 |
| 1/6/2011 | Postage | | Office Supplu Postage | | $285.00 |
| 1/7/2007 | Ach | Verizon Wireless/300 | Accounts Payable | 50078680300 | $295.67 |
| 1/7/2011 | Debit Card | Medi Scripts | Accounts Payable | | $72.00 |
| 1/7/2011 | 1086 | Tom Sloskey | Accounts Payable | | $128.79 |
| 1/7/2011 | 1087 | Lawrence Bird | Accounts Payable | | $2,016.74 |
| 7/7/2011 | Postage | | Office Supplu Postage | | $20.93 |
| 1/10/2011 | Dep Correc | | Fee For Service Income | | $70.00 |
| 1/10/2011 | Postage | | Office Supply Postage | | $530.00 |
| 1/11/2011 | 1088 | Gesualdi printing | Accounts Payable | Letterhead/appt | $188.68 |
| 1/11/2011 | Postage | Pitney Bowes Inc | OfficeSupplies Postage | | $30.00 |
| 1/12/2011 | Postage | | Office Supplies Postage | | $100.00 |

| 1/13/2011 | 1089 | Canal End Condom | Accounts Payable | | $4,197.73 |
| 1/13/2011 | 1090 | All Clean office Mai | Accounts Payable | | $1,089.15 |
| 1/13/2011 | 1091 | Bucks County Water | Accounts Payable | 103037101 | $52.66 |
| 1/13/2011 | 1092 | L.B,C.J.M.A. | Accounts Payable | 97063600 | $89.36 |
| 1/13/2011 | 1093 | Med Com | Accounts Payable | 527 | $365.81 |
| 1/13/2011 | 1094 | Terminators | Accounts Payable | | $333.90 |
| 1/13/2011 | 1095 | William J.O'BrienIII | Accounts Payable | | $1,435.13 |
| 1/13/2011 | 1096 | William J. O'Brien | Accounts Payable | | $502.07 |
| 1/13/2011 | Payroll | | Payroll Expenses{split{ | | $156,692.90 |
| 1/13/2011 | Payroll | | Payroll Expenses{split{ | Check10026 | $4,909.33 |
| 1/13/2011 | Payroll | | Payroll Expenses{split{ | Check10027 | $2,588.45 |
| 1/13/2011 | Payroll | | Payroll Expenses{split{ | Check10028 | $611.63 |
| 1/13/2011 | Payroll | | Payroll Expenses{split{ | Check10029 | $877.27 |
| 1/13/2011 | Payroll | | Payroll Expenses{split{ | Check10030 | $2,483.39 |
| 1/13/2011 | Payroll | | Payroll Expenses{split{ | Check10031 | $3,600.00 |
| 1/13/2011 | Payroll | | Payroll Expenses{split{ | Check10032 | $784.10 |
| 1/13/2011 | Payroll | | Payroll Expenses{split{ | Check10033 | $575.63 |
| 1/14/2011 | Debit Card | AT&T Mobility | Accounts Payable | Confirmation | $4,190.77 |
| 1/14/2011 | Debit Card | Tin Chue Chines | Accounts Payable | | $85.00 |
| 1/14/2011 | 1097 | Dr Christopher Belletieri | Accounts Payable | | $1,250.00 |
| 1/14/2011 | 1098 | James Birch | Accounts Payable | | $1,433.35 |
| 1/14/2011 | 1099 | Meglio Pizzeria | Accounts Payable | | $750.00 |
| 1/14/2011 | 1100 | Lawrence Bird | Accounts Payable | | $775.00 |
| 1/17/2011 | 1101 | American Funds | Accounts Payable | 6016917 | $8,313.59 |
| 1/17/2011 | 1102 | DeLage Landen 249 | Accounts Payable | 24937596 | $277.20 |
| 1/17/2001 | 1103 | DeLage Landen 249 | Accounts Payable | 24937741 | $4,594.53 |
| 1/17/2011 | 1104 | Fraser/D11148 | Accounts Payable | D11148 | $1,399.20 |
| 1/17/2011 | 1105 | Prohealth Capitol/12 | Accounts Payable | 123482 | $271.97 |
| 1/17/2011 | 1106 | Quest Diagnostics | Accounts Payable | 19007071 | $1,849.67 |
| 1/17/2011 | 1107 | Amerfile/31328 | Accounts Payable | | $70.65 |
| 1/17/2011 | 1108 | TRA Insurance Ser | Accounts Payable | | $853.00 |
| 7/18/2011 | elf | Delux Business Che | Accounts Payable | | $36.81 |
| 1/18/2011 | 1109 | Mike Slosky | Accounts Payable | | $233.97 |
| 1/18/2011 | 1110 | Amerfile/31328 | Accounts Payable | | $261.13 |
| 1/18/2001 | 1111 | Avaya/6039 | Accounts Payable | 4000006039 | $5,209.38 |

| 1/18/2011 | 1112 | Choicehealth Leasing | Accounts Payable | 4809926-001 | $499.35 |
| 1/18/2011 | 1113 | Deer Park/0053 | Accounts Payable | 420660053 | $197.28 |
| 1/18/2011 | 1114 | Fraser/D10738 | Accounts Payable | | $5.52 |
| 1/18/2011 | 1115 | International Board | Accounts Payable | Renew Dues | $50.00 |
| 1/18/2011 | 1116 | McKesson | Accounts Payable | 3894681 | $237.44 |
| 1/18/2011 | 1117 | Patrick Yun | Accounts Payable | | $611.72 |
| 1/18/2011 | 1118 | Pitnew Bowes Inc/8 | Accounts Payable | | $19.39 |
| 1/18/2011 | 1119 | Sanofi Pasteur Inc | Accounts Payable | 70103669 | $180.07 |
| 1/18/2011 | Garnisham | | Payroll Liabilities | | $2,682.02 |
| 1/19/2011 | | | Fee for Service Income | Credit Dep | $78.31 |
| 1/19/2011 | 1120 | Dr Brian Walsh | Accounts Payable | | $500.00 |
| 1/19/2011 | 1121 | Fraser/D11055 | Accounts Payable | | $7.90 |
| 1/19/2011 | 1122 | Imperial Credit Corp | Accounts Payable | 15-008-041342-6 | $8,909.50 |
| 1/19/2011 | 1123 | Imperial Credit Corp | Accounts Payable | 15-008-041342-6 | $9,165.95 |
| 1/19/2011 | 1124 | Patrick Yun | Accounts Payable | | $141.26 |
| 1/19/2011 | Postage | Pitney Bowes Inc | Office Supplies Postage | | $100.00 |
| 1/19/2011 | Postage | Pitney Bowes Inc | OfficeSupplies Postage | | $1,000.00 |
| 1/18/2011 | Postage | Pitney Bowes Inc | Office Supplies Postage | | $100.00 |
| 1/20/2011 | 1125 | Broadview Network | Accounts Payable | | $12,810.28 |
| 1/20/2011 | 1126 | Mercedes-Benz fina | Accounts Payable | 7002904063 | $1,353.19 |
| 1/20/2011 | 1127 | Mercedes-Benz fina | Accounts Payable | 7002904063 | $1,697.88 |
| 1/20/2011 | 1128 | Mercedes-Benz fina | Accounts Payable | Jan-11 | $2,161.31 |
| 1/20/2011 | 1129 | dell Financial Ser | Accounts Payable | | $1,298.74 |
| 1/20/2011 | 1130 | dell Financial Ser | Accounts Payable | | $358.96 |
| 1/20/2011 | 1131 | dell Financial Ser | Accounts Payable | | $922.78 |
| 1/20/2011 | 1132 | dell Financial Ser | Accounts Payable | | $561.72 |
| 1/20/2011 | 1133 | dell Financial Ser | Accounts Payable | | $44.90 |
| 1/20/2011 | 1134 | dell Financial Ser | Accounts Payable | | $1,495.98 |
| 1/20/2011 | 1135 | dell Financial Ser | Accounts Payable | | $632.96 |
| 1/20/2011 | 1136 | dell Financial Ser | Accounts Payable | | $292.08 |
| 1/20/2011 | 1137 | dell Financial Ser | Accounts Payable | | $367.92 |
| 1/20/2011 | 1138 | dell Financial Ser | Accounts Payable | | $709.92 |
| 1/20/2011 | 1139 | dell Financial Ser | Accounts Payable | | $230.74 |
| 1/20/2011 | 1140 | dell Financial Ser | Accounts Payable | | $253.46 |
| 1/20/2011 | 1141 | dell Financial Ser | Accounts Payable | | $188.64 |

| 1/20/2011 | 1142 | dell Financial Ser | Accounts Payable | | $122.46 |
|---|---|---|---|---|---|
| 1/20/2011 | 1143 | Marisa Salvuci/reim | Accounts Payable | | $306.94 |
| 1/20/2011 | 1144 | Brenda Vecchione/pe | Accounts Payable | | $128.14 |
| 1/20/2011 | Dep Return | | Bank Service Charges | | $15.00 |
| 1/20/2011 | Chargeback | | Fee for services income | | $15.00 |
| 1/21/2011 | Postage | Pitney Bowes Inc | Office Supplies Postage | | $200.00 |
| 1/24/2011 | 1145 | Pitney Bowes Inc | Accounts Payable | 2178-8970-86-7 | $249.30 |
| 1/24/2011 | 1146 | Pitney Bowes Inc 8 | Accounts Payable | | $32.92 |
| 1/24/2011 | 1147 | Pitney Bowes Inc/8 | Accounts Payable | | $32.92 |
| 1/24/2011 | 1148 | Pitney Bowes Inc/8 | Accounts Payable | | $32.92 |
| 1/24/2011 | 1149 | Pitney Bowes inc/8 | Accounts Payable | | $32.31 |
| 1/24/2011 | 1150 | Pitney Bowes Inc/8 | Accounts Payable | | $32.31 |
| 1/24/2011 | 1151 | Associated Printing | Accounts Payable | | $659.55 |
| 1/24/2011 | 1152 | Berkshire Life Insu | Accounts Payable | Elizabeth Hibbs | $1,224.05 |
| 1/24/2011 | 1153 | Choicehealth Leasing | Accounts Payable | 4814192-001 | $638.77 |
| 1/24/2011 | 1154 | Choicehealth Leasing | Accounts Payable | 4806719-001 | $321.41 |
| 1/24/2011 | 1155 | Peco/00108 | Accounts Payable | 86173-00108 | $937.09 |
| 1/24/2011 | 1156 | Peco/1247 | Accounts Payable | 37386-01247 | $432.07 |
| 1/24/2011 | 1157 | Peco/94025 | Accounts Payable | 12711-94025 | $82.85 |
| 1/24/2011 | 1158 | Pitney Bowes Inc/8 | Accounts Payable | | $51.34 |
| 1/24/2011 | 1159 | Pitney Bowes Inc/8 | Accounts Payable | | $19.03 |
| 1/24/2011 | 1160 | Pitney Bowes | Accounts Payable | | $19.03 |
| 1/24/2011 | 1161 | United Concordia Lif | Accounts Payable | | $2,648.08 |
| 1/24/2011 | 1162 | Verizon/015Y | Accounts Payable | 215826-8361 4 | $95.31 |
| 1/24/2011 | 1163 | Professional Ins | Accounts Payable | | $1,196.62 |
| 1/24/2011 | 1164 | Canal's End Condom | Accounts Payable | | $646.75 |
| 1/24/2011 | 1165 | Bilt Rite Mastex | Accounts Payable | | $115.60 |
| 1/25/2011 | 1166 | U.S. Trustee | Accounts Payable | | $6,500.00 |
| 1/25/2011 | 1167 | Lawrence Bird | Accounts Payable | Void: Paper Jam | |
| 1/25/2011 | 1168 | Lawrencr Bird | Accounts Payable | | $1,706.89 |
| 1/28/2011 | 1169 | Philadelphia Phillies | Accounts Payable | 1st of 3 payments | $4,959.67 |
| 1/28/2011 | 1170 | Mike Bernardino | Accounts Payable | | $202.91 |
| 1/28/2011 | 1171 | B rittania Jenning | Accounts Payable | Hiring Bonus | $2,000.00 |
| 1/28/2011 | 1172 | James Birch | Accounts Payable | | $915.26 |
| 1/28/2011 | 1173 | Patrick Yun | Accounts Payable | | $870.32 |

| 1/28/2011 | 1174 | Lawrence Bird | Accounts Payable | Void Stamper | |
| 1/28/2011 | 1175 | Lawrence Bird | Accounts Payable | | $2,800.00 |
| 1/28/2011 | 1176 | CM&F Group Inc/l | Accounts Payable | | $2,224.00 |
| 1/28/2011 | Postage | | Office Supplies Postage | | $400.00 |
| 1/28/2011 | Payroll | | Payroll Expenses{split{ | | $154,842.12 |
| 1/28/2011 | Payroll | | Payroll Expenses{split{ | Check10034 | $4,919.32 |
| 1/28/2011 | Payroll | | Payroll Expenses{split{ | Check 10035 | $2,588.44 |
| 1/28/2011 | Payroll | | Payroll Expenses{split{ | Check 10036 | $582.36 |
| 1/28/2011 | Payroll | | Payroll Expenses{split{ | Check 10037 | $880.07 |
| 1/28/2011 | Payroll | | Payroll Expenses{split{ | Check 10038 | $2,483.38 |
| 1/28/2011 | Payroll | | Payroll Expenses{split{ | Check 10039 | $3,575.00 |
| 1/28/2011 | Payroll | | Payroll Expenses{split{ | Check 10040 | $784.11 |
| 1/28/2011 | Payroll | | Payroll Expenses{split{ | Check10041 | $579.76 |
| 1/28/2011 | Garnishm | | Payroll Liabilities | | $2,682.02 |
| 1/31/2011 | 1206 | Anna Bono Larrisey | Accounts Payable | 2290-04-018-2 | $12,544.75 |
| 1/31/2011 | Postage | | Office Supplies Postage | | $30.00 |

**Total**                                                                                              **$568,054.81**

In re _____    Case No. _____

| Debtor | Reporting Period: _____ |

## STATEMENT OF OPERATIONS  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| INCOME | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Rental Income | | |
| Additional Rental Income | | |
| Common Area Maintenance Reimbursement | | |
| Total Income *(attach MOR-5 (RE) Rent Roll)* | | |
| **OPERATING EXPENSES** | | |
| Advertising | | |
| Auto and Truck Expense | | |
| Cleaning and Maintenance | | |
| Commissions | | |
| Officer/Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Other Interest | | |
| Repairs | **See Attached** | |
| Supplies | **Schedule** | |
| Taxes - Real Estate | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other *(attach schedule)* | | |
| Total Operating Expenses Before Depreciation | | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | | |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income *(attach schedule)* | | |
| Interest Expense | | |
| Other Expense *(attach schedule)* | | |
| Net Profit (Loss) Before Reorganization Items | | |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | |
| Gain (Loss) from Sale of Property | | |
| Other Reorganization Expenses *(attach schedule)* | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re _____          Case No. _____
       **Debtor**                                        **Reporting Period:** _____

**BREAKDOWN OF "OTHER" CATEGORY**

OTHER OPERATIONAL EXPENSES

|  |  |  |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

OTHER INCOME

|  |  |  |
|---|---|---|
|  |  |  |
|  |  |  |

OTHER EXPENSES

|  |  |  |
|---|---|---|
|  |  |  |
|  |  |  |

OTHER REORGANIZATION EXPENSES

|  |  |  |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**

Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

| | |
|---|---:|
| **Revenue** | |
| | |
| Services | 499,729.33 |
| | |
| **Operating Expenses** | |
| Payroll | 304,113.57 |
| Payroll Taxes | 47,937.37 |
| Contract Labor & Doctor Fees | |
| Auto and Travel | 6,901.69 |
| Bank Service Charges | 15.00 |
| Continuing Education | 750.00 |
| Dues and Subscriptions | 1,100.00 |
| Employee Benefits | |
| Equipment Rental | 11,471.09 |
| Insurance | 75,845.72 |
| Marketing and Promotions | 5,045.90 |
| Meals and  Entertainment | 1,962.64 |
| Medical Billing Expense | 3,590.00 |
| Medical Supplies | 3,175.68 |
| Office Expense | 3,839.68 |
| Outside Consulting | |
| Payroll Service Fees | 920.36 |
| Postage and Delivery | 350.22 |
| Professional Dues | 8,559.97 |
| Rent Expense | 30,238.95 |
| Repairs and Maintenance | 7,849.78 |
| Retirement Plan Contributions | 8,313.59 |
| Taxes- Other | 181.86 |
| Taxes- Real Estate | |
| Telephone Expense | 23,251.49 |
| Utilities Expense | 13,179.02 |
| Total Operating Expenses | 558,593.58 |
| | |
| Net Operating Income | -58,864.25 |
| | |
| **Other Income (Expense** | |
| IRA Excess Contributions Refunded | |
| Settlement Costs Related to Lawsuit | |
| Management Fees Income | |
| Interest Income | |
| Amortization Expense | 2,184.25 |
| Depreciation Expense | 13,020.16 |
| Interest Expense | 37,777.97 |
| Total Other (expense) | 52,982.38 |
| | |
| **NET LOSS** | -111,846.63 |

In re _____     Case No. _____

_____     Reporting Period: _____
Debtor

**BALANCE SHEET**

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| *CURRENT ASSETS* | | | |
| Unrestricted Cash and Equivalents | | | |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net) | | | |
| Notes Receivable | | | |
| Prepaid Expenses | | | |
| Professional Retainers | | | |
| Other Current Assets *(attach schedule)* | | | |
| *TOTAL CURRENT ASSETS* | | | |
| *PROPERTY & EQUIPMENT* | | | |
| Real Property and Improvements | | | |
| Machinery and Equipment | | | |
| Furniture, Fixtures and Office Equipment | | | |
| Leasehold Improvements | | | |
| Vehicles | | | |
| Less:  Accumulated Depreciation | | | |
| *TOTAL PROPERTY & EQUIPMENT* | | | |
| *OTHER ASSETS* | | | |
| Amounts due from Insiders* | | | |
| Other Assets *(attach schedule)* | | | |
| *TOTAL OTHER ASSETS* | | | |
| *TOTAL ASSETS* | | | |

| *LIABILITIES AND OWNER EQUITY* | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE** *(Postpetition)* | | | |
| Accounts Payable | | | |
| Taxes Payable *(refer to FORM MOR-4)* | | | |
| Notes Payable | | | |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | | |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities *(attach schedule)* | | | |
| *TOTAL POST-PETITION LIABILITIES* | | | |
| **LIABILITIES SUBJECT TO COMPROMISE** *(Pre-Petition)* | | | |
| Secured Debt | | | |
| Priority Debt | | | |
| Unsecured Debt | | | |
| *TOTAL PRE-PETITION LIABILITIES* | | | |
| *TOTAL LIABILITIES* | | | |
| *OWNERS' EQUITY* | | | |
| Owner's Equity Account | | | |
| Retained Earnings - Pre-Petition | | | |
| Retained Earnings - Post-petition | | | |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions  *(attach schedule)* | | | |
| *NET OWNERS' EQUITY* | | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | | | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re _____          Case No. _____

    **Debtor**          **Reporting Period:** _____

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Other Assets | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Post-petition Liabilities | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Adjustments to Owner's Equity | | | |
| | | | |
| | | | |
| Post-Petition Contributions | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash:  Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

| WJO, Inc. Balance Sheet January 31, 2011 | |
|---|---:|
| | |
| **Assets** | |
| **Current Assets** | |
| Cash and Cash Equivalents | 200,728 |
| Accounts Receivable, Net of Allowance for Doubtful Accounts | 20,111,047 |
| Due From Shareholders | 1,689,883 |
| | |
| Total Current Asset | 22,001,658 |
| | |
| **Property and Equipment** | |
| Machinery and Equipment | 922,204 |
| Office Furniture | 44,500 |
| Telephone Equipment | 14,275 |
| Leasehold Improvements | 37,079 |
| | 1,018,058 |
| | |
| Less: Accumulated Depreciation | 632,823 |
| | |
| Property and Equipment, Net | 385,235 |
| | |
| **Other Assets** | |
| Hyperbaric Chamber  -Construction in Progress | 72,076 |
| Intangible Assets, Net of Amortization | 53,638 |
| | |
| **Total other Assets** | 125,714 |
| | |
| **Total Assets** | 22,512,607 |
| | |
| **Liabilities and Stockholders' Equity** | |
| | |
| **Current Liabilities** | |
| Line of Credit -Bank | 3,070,000 |
| Accounts Payable and Accrued Expenses | 558,594 |
| Long- Term Debt | 873,105 |
| | |
| | 4,501,699 |
| | |
| Stockholders' Equity | |
| Capital Stock | 1,100 |
| Retained Earnings | 18,009,808 |
| | |
| Total Stockholders' Equity | 18,010,908 |
| | |
| **Total Liabilities** | 22,512,607 |

# Stream$Line Payroll,LLC Tax Liability

Process Date - JAN 25,2011

Page - 1

| Name of Tax | Current Payroll Tax Amount | Current Payroll Taxable Wages | Number of Employees Taxable | Tax Rate | Month To Date Tax Amount | Quarter To Date Tax Amount | Tax ID Number | Tax Alert Current/Addtl Due | Previously Due | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| FEDERAL WITHHOLDING | 21138.79 | 148565.96 | 70 | | 42190.31 | 42190.31 | 75-3096520 | | | |
| ...SOCIAL SECURITY TAX 4.20% | 6239.78 | 148565.96 | 70 | | 12429.37 | 12429.37 | 75-3096520 | | | |
| EMPLOYER SOC.SEC. 6.20% | 9211.09 | 148565.96 | 70 | | 18348.10 | 18348.10 | 75-3096520 | | | |
| CA MEDICARE TAX 1.45% | 2154.19 | 148565.96 | 70 | | 4291.07 | 4291.07 | 75-3096520 | | | |
| EMPLOYER MEDICARE 1.45% | 2154.19 | 148565.96 | 70 | | 4291.07 | 4291.07 | 75-3096520 | | | |
| TOTAL FEDERAL TAX | 40898.04 | | | | 81549.92 | 81549.92 | | 40898.04 | | 2/02/2011 |
| FEDERAL UNEMPLOYMENT .8% | 820.57 | 102570.50 | 69 | | 1940.44 | 1940.44 | 75-3096520 | | | |
| TOTAL FUTA | 820.57 | | | | 1940.44 | 1940.44 | | | | |
| JERSEY STATE TAX | 266.05 | 12763.50 | 6 | | 530.49 | 530.49 | 753-096-520/000 | 530.49 | | 2/15/11 |
| N.A. STATE TAX 3.07% | 4171.87 | 135891.63 | 64 | | 8310.74 | 8310.74 | 9181 6429 | 4171.87 | | 2/02/11 |
| TOTAL STATE TAX | | | | | | | | | | |
| TOTAL STATE INCOME TAX | 4437.92 | | | | 8841.23 | 8841.23 | | | | |
| UNEMPLOYMENT DED 0.008% | 121.64 | 152018.23 | 70 | | 242.28 | 242.28 | 09-74087 | | | |
| TOTAL EMPLOYEE UNEMP TAX | 121.64 | | | | 242.28 | 242.28 | | | | |
| EMPLOYER UNEMPL $8000 | 10332.45 | 114487.41 | 69 | 9.0250 | 23357.76 | 23357.76 | 09-74087 | | | |
| TOTAL EMPLOYER UNEMP TAX | 10332.45 | | | | 23357.76 | 23357.76 | | | | |
| PHILA.- NR 3.4985% | 651.35 | 18618.38 | 14 | | 1311.27 | 1311.27 | 830 4172 | 3105.11 | | 2/15/11 |
| NNA PHILA.- R3 3.9280% | 903.86 | 23010.56 | 16 | | 1793.84 | 1793.84 | 830 4172 | 3105.11 | | 2/15/11 |
| TOTAL CITY TAX | 1555.21 | | | | 3105.11 | 3105.11 | | | | |
| HANOVER TWP(NORTHAM)1.00% | 57.85 | 5784.29 | 3 | | 114.06 | 114.06 | 0000000753096520 | | | |
| NEWTOWN TWP (BUCKS) 1.00% | 157.14 | 15713.74 | 2 | | 298.15 | 298.15 | 00000075309652 | | | |
| TOTAL LOCAL TAX | 214.99 | | | | 412.21 | 412.21 | | | | |

(This is deposited with PABERK)

P/E Date - JAN 24,2011    Check Date - JAN 28,2011    0173 - WJO INC    PROC - 003    QTR - 1

*January*

*β8*

In re _____
                    Debtor

Case No. _____
Reporting Period: _____

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | 42190.31 | 42190.31 | 2/2/10 | EFT | |
| FICA-Employee | | 18348.10 | 18348.10 | 2/2/10 | EFT | |
| FICA-Employer | | 18348.10 | 18348.10 | 2/2/11 | EFT | |
| Unemployment | | 1940.44 | 1940.44 | 2/2/11 | EFT | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | 80826.95 | 80826.95 | | | |
| **State and Local** | | | | | | |
| Withholding | | 8841.23 | 8841.23 | 2/2/11 | EFT | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | 23357.76 | 23357.76 | 2/2/11 | EFT | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | 32198.99 | 32198.99 | | | |
| Total Taxes | | ~~32198.99~~ ~~32198.99~~ | | | | |

113,025.94   113,025.94   2/2/11   EFT

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 27039.56 | 34771.48 | 1181.81 | | | 62992.85 |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | 27039.56 | 34771.48 | 1181.81 | | | 62992.85 |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

12:22 PM

02/15/11

### WJO Inc-post petition
## A/P Aging Summary
### As of January 31, 2011

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Aetna | 0.00 | 33,526.48 | 0.00 | 0.00 | 0.00 | 33,526.48 |
| Aqua/0144 | 56.84 | 0.00 | 0.00 | 0.00 | 0.00 | 56.84 |
| Associated Printing and Graphics | 161.42 | 0.00 | 0.00 | 0.00 | 0.00 | 161.42 |
| Avaya/6039 | 5,213.53 | 0.00 | 0.00 | 0.00 | 0.00 | 5,213.53 |
| Branders.com | 455.60 | 0.00 | 0.00 | 0.00 | 0.00 | 455.60 |
| Central Parking System 0022 | 540.96 | 0.00 | 0.00 | 0.00 | 0.00 | 540.96 |
| Ceridian Benefit Services | 91.84 | 0.00 | 0.00 | 0.00 | 0.00 | 91.84 |
| De Lage Landen/24937596 | 264.90 | 0.00 | 0.00 | 0.00 | 0.00 | 264.90 |
| De Lage Landen/24937741 | 4,377.94 | 0.00 | 0.00 | 0.00 | 0.00 | 4,377.94 |
| Doctor.com, LLC | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Dr. Christopher Belletieri, DO/1099 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| E.S Vile & Son | 0.00 | 0.00 | 140.00 | 0.00 | 0.00 | 140.00 |
| Keystone Health Plan East/HOX INC | 3,599.17 | 0.00 | 0.00 | 0.00 | 0.00 | 3,599.17 |
| Liberty Mutual Group | 0.00 | 0.00 | 1,041.81 | 0.00 | 0.00 | 1,041.81 |
| McKesson | 2,551.45 | 0.00 | 0.00 | 0.00 | 0.00 | 2,551.45 |
| NCMIC | 1,040.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,040.00 |
| Pannella Security System LLC | 240.00 | 0.00 | 0.00 | 0.00 | 0.00 | 240.00 |
| PECO/46023 | 1,157.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,157.91 |
| PECO/74012 | 1,900.24 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.24 |
| Pitney Bowes, Inc./86-0 | 19.39 | 0.00 | 0.00 | 0.00 | 0.00 | 19.39 |
| Pitney Bowes, Inc./86-3 | 19.39 | 0.00 | 0.00 | 0.00 | 0.00 | 19.39 |
| Prohealth Capital/123482 | 271.97 | 0.00 | 0.00 | 0.00 | 0.00 | 271.97 |
| Prudential Group Insurance | 532.31 | 0.00 | 0.00 | 0.00 | 0.00 | 532.31 |
| Sara's Homemade Sweets | 46.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.00 |
| Shred One Security Corp. | 353.60 | 0.00 | 0.00 | 0.00 | 0.00 | 353.60 |
| Stericycle, Inc./6849 | 1,435.96 | 0.00 | 0.00 | 0.00 | 0.00 | 1,435.96 |
| Stericycle, Inc./8135885 | 256.56 | 0.00 | 0.00 | 0.00 | 0.00 | 256.56 |
| Tin Chue Chinese | 0.00 | -5.00 | 0.00 | 0.00 | 0.00 | -5.00 |
| TRA Insurance Services | 1,773.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,773.00 |
| Verizon wireless/300002 | 177.72 | 0.00 | 0.00 | 0.00 | 0.00 | 177.72 |
| Verizon/015Y | 94.60 | 0.00 | 0.00 | 0.00 | 0.00 | 94.60 |
| Verizon/661Y | 107.26 | 0.00 | 0.00 | 0.00 | 0.00 | 107.26 |
| **TOTAL** | **27,039.56** | **34,771.48** | **1,181.81** | **0.00** | **0.00** | **62,992.85** |

# Account Receivable Reconciliation and Aging

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total  Accounts Receivable at the Beginning of the reporting period | $36,783,907 |
| Plus Amounts billed during the period | $905,323 |
| Minus Amounts billed during the period | $554,562 |
| Total  Accounts Receivable at the end of the reporting period | $36,613,997 |
| | |
| Accounts Receivable Aging | Amount |
| 0-30 days old | $666,593 |
| 31-60 days old | $862,843 |
| 61-90 days old | $734,519 |
| 91+ days old | $10,478,717 |
| Total Accounts Receivable | $36,613,997 |
| Amount considered uncollectible (BAD DEBT) | |
| Accounts Receivable (NET) | |

| Aged Trial Balance | |
|---|---|
| Section | Options Selected |
| **Sort the report** | 1-Sort by Billing Office, Guarantor Name |
| **Filter the report** | Run Report for **ALL** Offices Run Report for **ALL** Treatment Offices Run Report for **ALL** Providers Run Report for **ALL** Classes |
| **Select** | Office/Practice Totals Do Not Suppress Printing of Phones |
| | Age By Visit Date All Patients Aging Gap in Days: 30 Show All Aging Buckets Cutoff Aging as of: 01/01/2011 |
| | NO Line Break Between Guarantors Skip Patient Notes Show Gross - w/o coadj: NO Run Report for **ALL** Procedures |

| Aged Trial Balance | | | | | | | |
|---|---|---|---|---|---|---|---|
| Office | TotalDue | Current | 31-60 | 61-90 | 91-120 | O120 | Unappl |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| XXBristol Family Practice & Med Ctr. | Ins: | 182995.01 | 0 | 0 | 0 | 0 | 183525.52 | -530.51 |
| | Pat: | 19807.55 | 0 | 0 | 0 | 0 | 20648.45 | -840.9 |
| XXNewtown Family Practice & Med Ctr | Ins: | 14337.38 | 0 | 0 | 100 | 0 | 14375.18 | -137.8 |
| | Pat: | 4275.39 | 0 | 0 | 0 | 0 | 4430.39 | -155 |
| XXGalloway Medical | Ins: | 30845.25 | 0 | 0 | 0 | 0 | 30845.25 | 0 |
| | Pat: | 5645.37 | 0 | 30 | 0 | 0 | 6023.43 | -408.06 |
| XXBustleton Family Practice & Med Ct | Ins: | 80362.31 | 0 | 0 | 0 | 0 | 80387.31 | -25 |
| | Pat: | 7644.1 | 0 | 0 | 0 | 0 | 7879.1 | -235 |
| XXSouth Philly Family Practice & Med | Ins: | 9318.46 | 0 | 0 | 0 | 0 | 9318.46 | 0 |
| | Pat: | 9611.54 | 0 | 0 | 0 | 0 | 9681.54 | -70 |
| XXWJO, INC | Ins: | 32678.63 | 0 | 0 | 0 | 0 | 32837.09 | -158.46 |
| | Pat: | 239 | 0 | 0 | 0 | 0 | 334 | -95 |
| Bear Medical Equipment | Ins: | 28941.4 | 0 | 0 | 0 | 0 | 28941.4 | 0 |
| | Pat: | 3113.33 | 0 | 0 | 0 | 0 | 3113.33 | 0 |
| XXNewtown Acupuncture | Ins: | 2432.8 | 0 | 0 | 0 | 0 | 2432.8 | 0 |
| | Pat: | 108.76 | 0 | 0 | 0 | 0 | 0 | 108.76 |
| Philadelphia Family | Ins: | 928929.87 | 70490 | 79499.45 | 60439.58 | 48990.23 | 670089.85 | -579.24 |
| | Pat: | 68905.18 | 121.59 | 100 | 586.32 | 299.82 | 67797.45 | 0 |
| Moylan Chiropractic | Ins: | 20630.45 | 0 | 0 | 0 | 0 | 20630.45 | 0 |
| | Pat: | 11997.61 | 0 | 0 | 0 | 0 | 12132.61 | -135 |
| Bristol- WJO, Inc. | Ins: | 7094568.94 | 137158.7 | 154077.3 | 211832.84 | 284411.45 | 6309546.72 | -2458.08 |
| | Pat: | 181328.38 | 3806.88 | 7360.78 | 2330 | 5796.18 | 162725.96 | -691.42 |
| XXGalloway- WJO, Inc. | Ins: | 3079705.88 | 0 | 110 | 0 | 0 | 3080836.56 | -1240.68 |
| | Pat: | 78837.82 | 0 | 0 | 0 | 0 | 81386.82 | -2549 |
| Newtown-WJO, Inc. | Ins: | 1871998.38 | 0 | 0 | 150 | 0 | 1872048.38 | -200 |
| | Pat: | 138610.83 | 0 | 0 | 40 | 0 | 140321.25 | -1750.42 |
| Bustleton- WJO, Inc. | Ins: | 6376648.77 | 79544.93 | 139728.5 | 126826.99 | 231750.95 | 5798911.58 | -114.14 |
| | Pat: | 111242.06 | 2075 | 3510.02 | 3106.58 | 1476.23 | 102223.23 | -1149 |
| Bear- WJO, Inc. | Ins: | 1512631.76 | 3748.32 | 20417.69 | 60623.23 | 55469.48 | 1372373.04 | 0 |
| | Pat: | 68931.2 | 0 | 1608 | 3698 | 0 | 63625.2 | 0 |
| Newtown Acupuncture- | Ins: | 36013.83 | 0 | 0 | 0 | 0 | 36193.83 | -180 |
| | Pat: | 10 | 0 | 0 | 0 | 0 | 10 | 0 |
| South Philly- WJO, Inc. | Ins: | 3574143.51 | 84548.75 | 93947.55 | 116786.42 | 157738.26 | 3121122.53 | 0 |
| | Pat: | 98957.49 | 4205 | 12443.72 | 4786.51 | 4046.24 | 74152.56 | -676.54 |
| WJO, Inc. - NEW | Ins: | 1329985.95 | 20978 | 39569.76 | 58962 | 26628.52 | 1183847.67 | 0 |
| | Pat: | 109100.46 | 0 | 0 | 0 | 0 | 109185.46 | -85 |
| Bethlehem-WJO,Inc. | Ins: | 3522247.98 | 40013.76 | 75801.67 | 104169.23 | 133599.38 | 3168963.66 | -299.72 |
| | Pat: | 103288.02 | 570 | 1041 | 2146.41 | 3033.93 | 97358.26 | -861.58 |
| Hyper Ox, 1LP | Ins: | 3201241.11 | 0 | 0 | 0 | 0 | 3201241.11 | 0 |
| | Pat: | 43654.31 | 0 | 0 | 0 | 0 | 43654.31 | 0 |
| Hyper Ox, - IBC/MCR | Ins: | 169553.61 | 0 | 0 | 0 | 2000 | 167553.61 | 0 |
| | Pat: | 52803.58 | 0 | 0 | 0 | 0 | 52803.58 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Provider Schedule | Ins: | -7.86 | 0 | 0 | 0 | 0 | 0 | -7.86 |
| | Pat: | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bensalem - WJO, Inc | Ins: | 1575938.44 | 149322.3 | 177646.3 | 172304.76 | 174359.96 | 902402.33 | -97.2 |
| | Pat: | 16480.52 | 1780 | 1913.91 | 715.18 | 2556.15 | 9827.28 | -312 |
| Cub RX | Ins: | 272488.95 | 43762.92 | 69307.71 | 128660.53 | 22065.09 | 8692.7 | 0 |
| | Pat: | 52603.08 | 0 | 218.4 | 2596.5 | 24564.63 | 25223.55 | 0 |
| Woodbourne-WJO, Inc | Ins: | 344439.25 | 0 | 0 | 0 | 0 | 344439.25 | 0 |
| | Pat: | 15636.26 | 0 | 0 | 0 | 0 | 16473.04 | -836.78 |
| Oxford Valley - WJO, Inc | Ins: | 278867.29 | 41236.55 | 63364.67 | 65493.73 | 108547.38 | 225 | -0.04 |
| | Pat: | 9138.35 | 1177 | 2826.12 | 3290.14 | 1875.09 | 0 | -30 |
| **Practice Total** | Ins: | 35571937.4 | 670804.2 | 913470.6 | 1106349.3 | 1245560.7 | 31641781.3 | -6028.73 |
| | Pat: | 1211970.19 | 13735.47 | 31051.95 | 23295.64 | 43648.27 | 1111010.8 | -10771.94 |
| Grand Total | | 36783907.5 | 684539.6 | 944522.6 | 1129645 | 1289209 | 32752792.1 | -16800.67 |

B13

In re_____
                    Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 36783907 | 54 |
| + Amounts billed during the period | 905323 | |
| - Amounts collected during the period | 554562 | |
| Total Accounts Receivable at the end of the reporting period | 36613997 | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | 6610893 | |
| 31 - 60 days old | 862843 | |
| 61 - 90 days old | 734819 | |
| 91+ days old | 1047817 | |
| Total Accounts Receivable | 36613997 | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | ✓ |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | ✓ |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | ✓ |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | ✓ | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | ✓ | |

MOR5

## Aged Trial Balance

| Section | Options Selected |
|---------|------------------|
| **Sort the report** | 1-Sort by Billing Office, Guarantor Name |
| **Filter the report** | Run Report for **ALL** Offices Run Report for **ALL** Treatment Offices Run Report for **ALL** Providers Run Report for **ALL** Classes |
| **Select** | Office/Practice Totals Do Not Suppress Printing of Phones<br><br>Age By Visit Date All Patients<br><br>Aging Gap in Days: 30 Show All Aging Buckets Cutoff Aging as of: 01/31/2011<br><br>NO Line Break Between Guarantors Skip Patient Notes Show Gross - w/o coadj: NO Run Report for **ALL** Procedures |

## Aged Trial Balance

| Office | TotalDue | Current | 31-60 | 61-90 | 91-120 | O120 | Unappl |
|--------|----------|---------|-------|-------|--------|------|--------|

| Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| XXBristol Family Practice & Med Ctr. | Ins: | 176339.46 | 0 | 0 | 0 | 0 | 176869.97 | -530.51 |
| | Pat: | 19807.55 | 0 | 0 | 0 | 0 | 20648.45 | -840.9 |
| XXNewtown Family Practice & Med Ctr | Ins: | 14337.38 | 0 | 0 | 0 | 100 | 14375.18 | -137.8 |
| | Pat: | 4275.39 | 0 | 0 | 0 | 0 | 4430.39 | -155 |
| XXGalloway Medical | Ins: | 30845.25 | 0 | 0 | 0 | 0 | 30845.25 | 0 |
| | Pat: | 5645.37 | 0 | 0 | 30 | 0 | 6023.43 | -408.06 |
| XXBustleton Family Practice & Med Ct | Ins: | 80362.31 | 0 | 0 | 0 | 0 | 80387.31 | -25 |
| | Pat: | 7644.1 | 0 | 0 | 0 | 0 | 7879.1 | -235 |
| XXSouth Philly Family Practice & Med | Ins: | 9318.46 | 0 | 0 | 0 | 0 | 9318.46 | 0 |
| | Pat: | 9611.54 | 0 | 0 | 0 | 0 | 9681.54 | -70 |
| XXWJO, INC | Ins: | 32050.63 | 0 | 0 | 0 | 0 | 32209.09 | -158.46 |
| | Pat: | 239 | 0 | 0 | 0 | 0 | 334 | -95 |
| Bear Medical | Ins: | 28791.4 | 0 | 0 | 0 | 0 | 28791.4 | 0 |
| | Pat: | 3113.33 | 0 | 0 | 0 | 0 | 3113.33 | 0 |
| XXNewtown | Ins: | 2432.8 | 0 | 0 | 0 | 0 | 2432.8 | 0 |
| | Pat: | 108.76 | 0 | 0 | 0 | 0 | 0 | 108.76 |
| Philadelphia Family | Ins: | 982784.52 | 65590 | 84980.4 | 55711.92 | 59625.27 | 717456.17 | -579.24 |
| | Pat: | 68297.54 | 0 | 43.18 | 100 | 228.57 | 67925.79 | 0 |
| Moylan Chiropractic | Ins: | 20630.45 | 0 | 0 | 0 | 0 | 20630.45 | 0 |
| | Pat: | 11997.61 | 0 | 0 | 0 | 0 | 12132.61 | -135 |
| Bristol- WJO, Inc. | Ins: | 6968893.96 | 140896.3 | 131078.4 | 107425.3 | 192122.62 | 6399829.43 | -2458.08 |
| | Pat: | 185597.46 | 3825 | 5417.95 | 7325.78 | 2103.02 | 167617.13 | -691.42 |
| XXGalloway- WJO, Inc. | Ins: | 2912782.31 | 0 | 0 | 110 | 0 | 2913912.99 | -1240.68 |
| | Pat: | 78837.82 | 0 | 0 | 0 | 0 | 81386.82 | -2549 |
| Newtown-WJO, Inc. | Ins: | 1826625.9 | 0 | 0 | 0 | 150 | 1826675.9 | -200 |
| | Pat: | 138215.83 | 0 | 0 | 0 | 40 | 139926.25 | -1750.42 |
| Bustleton- WJO, Inc. | Ins: | 6370384.65 | 95406.04 | 89182.05 | 113466 | 119732.22 | 5952712.46 | -114.14 |
| | Pat: | 110167.84 | 1265 | 1800 | 2894.55 | 3106.58 | 102250.71 | -1149 |
| Bear- WJO, Inc. | Ins: | 1476745.62 | 35 | 4802.32 | 20861.28 | 53852.07 | 1397194.95 | 0 |
| | Pat: | 68931.2 | 0 | 0 | 1608 | 3698 | 63625.2 | 0 |
| Newtown Acupuncture- | Ins: | 35635.07 | 0 | 0 | 0 | 0 | 35815.07 | -180 |
| | Pat: | 10 | 0 | 0 | 0 | 0 | 10 | 0 |
| South Philly- WJO, Inc. | Ins: | 3638778.19 | 77862 | 110692.5 | 79006.23 | 110692.42 | 3260525.04 | 0 |
| | Pat: | 101867.89 | 2415 | 5235 | 12443.72 | 4786.51 | 77664.2 | -676.54 |
| WJO, Inc. - NEW | Ins: | 1370984.98 | 37082 | 57060.94 | 32683.76 | 54840 | 1189318.28 | 0 |
| | Pat: | 109700.46 | 300 | 300 | 0 | 0 | 109185.46 | -85 |
| Bethlehem-WJO,Inc. | Ins: | 3498234.18 | 52571.09 | 71123.07 | 49347.66 | 92306.35 | 3233185.73 | -299.72 |
| | Pat: | 105212.95 | 4152 | 1995 | 941 | 2146.41 | 96840.12 | -861.58 |
| Hyper Ox, 1LP | Ins: | 3192463.11 | 0 | 0 | 0 | 0 | 3192463.11 | 0 |
| | Pat: | 43654.31 | 0 | 0 | 0 | 0 | 43654.31 | 0 |
| Hyper Ox, - IBC/MCR | Ins: | 165109.21 | 0 | 0 | 0 | 0 | 165109.21 | 0 |
| | Pat: | 51803.58 | 0 | 0 | 0 | 0 | 51803.58 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Provider Schedule | Ins: | -7.86 | 0 | 0 | 0 | 0 | 0 | -7.86 |
| | Pat: | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bensalem - WJO, Inc | Ins: | 1603839.37 | 133870 | 174116.2 | 132489.6 | 151481.97 | 1011978.79 | -97.2 |
| | Pat: | 18995.24 | 3506.48 | 1374.62 | 1306.67 | 715.18 | 12404.29 | -312 |
| Cub RX | Ins: | 312838.78 | 13077 | 79874.92 | 63215.18 | 126269.9 | 30401.78 | 0 |
| | Pat: | 52045.1 | 0 | 0 | 218.4 | 2596.5 | 49230.2 | 0 |
| Woodbourne-WJO, Inc | Ins: | 343083.11 | 0 | 0 | 0 | 0 | 343083.11 | 0 |
| | Pat: | 15636.26 | 0 | 0 | 0 | 0 | 16473.04 | -836.78 |
| Oxford Valley - WJO, | Ins: | 298092.69 | 33885.27 | 42267.19 | 50524.13 | 63933.76 | 107482.38 | -0.04 |
| | Pat: | 10205.63 | 855 | 1499.92 | 2810.48 | 3290.14 | 1780.09 | -30 |
| **Practice Total** | Ins: | 35392375.9 | 650274.7 | 845178 | 704841.1 | 1025106.6 | 32173004.3 | -6028.73 |
| | Pat: | 1221621.76 | 16318.48 | 17665.67 | 29678.6 | 22710.91 | 1146020.04 | -10771.94 |
| Grand Total | | 36613997.7 | 666593.2 | 862843.7 | 734519.7 | 1047817.5 | 33319024.4 | -16800.67 |

# DEBTOR QUESTIONNAIRE

| Must be Completed each month | YES | NO |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business the reporting period? If yes, provide and explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postposition tax returns been timely filed? In no, provide an explanation below. | | X |
| 4. Are workers compensation. General liability and other necessary insurance coverage's in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If, Yes Provide documentation identifying the opened account(s). If and Investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | X | |