UNITED STATES BANKRUPTCY COURT

_____ DISTRICT OF _____

In re _WJO Inc_

Case No. _10-19894_

Reporting Period: _May 2011_

## MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | ✓ | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | ✓ | | |
| Schedule of Professional Fees Paid | MOR-1b | ✓ | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | ✓ | | |
| Balance Sheet | MOR-3 | ✓ | | |
| Status of Postpetition Taxes | MOR-4 | ✓ | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | ✓ | | |
| Listing of aged accounts payable | MOR-4 | ✓ | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | ✓ | | |
| Debtor Questionnaire | MOR-5 | ✓ | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____          _____6/24/11_____
Signature of Debtor                          Date

_____          _____
Signature of Joint Debtor                    Date

_____          _____
Signature of Authorized Individual*          Date

_____          _____
Printed Name of Authorized Individual        Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

| | WJO, Inc. Cash Receipts and Disbursements | | | | | | |
|---|---|---|---|---|---|---|---|
| Week of | 05/01/11 | 05/08/11 | 05/15/11 | 05/22/11 | 05/29/11 | | |
| | 05/07/11 | 05/14/11 | 05/21/11 | 05/28/11 | 05/31/11 | | |
| | | | | | | | |
| **Beginning Cash Balance** | 258,066.34 | 167,347.92 | 196,728.37 | 122,937.55 | 198,625.28 | | |
| Cash Inflows | | | | | | | |
| AR Collections | 100,451.49 | 102,250.09 | 112,611.64 | 102,088.04 | 46,353.39 | | |
| Other | | | | | | | |
| Total Cash Inflows | | | | | | | |
| **Cash Expenditures** | | | | | | | |
| Vendors - Past Due Payments | | | | | | | |
| Vendors - New Material Purchases | | | | | | | |
| Revolver Paydowns | | | | | | | |
| Term Loan Payments | | 4,744.06 | | | | | |
| Payroll | 137,335.98 | | 136,023.52 | | | | |
| Payroll Taxes | 10,638.30 | | 10,079.41 | | | | |
| Payroll Garnishments | | 3,863.55 | | 3,863.56 | | | |
| Rents | 16,935.51 | | | | | | |
| Legal | | | 1,368.00 | 148.50 | | | |
| Health Insurance | | | 29,902.03 | 4,799.42 | 2,723.70 | | |
| Commercial Insurance | | | | 4,171.61 | | | |
| Medical Malpractice Insurance | | | | | | | |
| Employee Retirement | | | | | | | |
| Equipment Leases/Payment | 15,164.22 | 1,900.10 | 2,362.95 | | | | |
| Marketing | 2,713.83 | 7,688.49 | 1,246.60 | 1,058.79 | 141.86 | | |
| Supplies | 4,241.07 | 3,410.58 | 1,565.78 | 342.56 | 257.63 | | |
| Durable Medical Equipment | | 9,200.00 | | 838.55 | | | |
| Medical Services | | 2,166.66 | | | | | |
| Professional Fees | | | | | | | |
| Professional Dues | | 2,250.00 | | 210.00 | | | |
| Continuing Education | | | | | | | |
| Repairs & Maintenance | 1,489.93 | 1,622.66 | | 1,089.15 | | | |
| Hyperbaric Purchase | | | | | | | |
| Hyperbaric Installation | | | | | | | |
| IT Systems | | 300.00 | | 3,290.00 | | | |
| Workers Compensation | | | | | | | |
| Travel & Entertainment | 2,099.67 | 702.01 | 3,150.42 | 30.00 | 610.22 | | |
| Utilities | | 2,669.69 | | | | | |
| Utilities Security Deposits | | | | | | | |
| Telephone | | 101.94 | | 5,250.77 | | | |
| Postage | 541.40 | 1,200.00 | 100.00 | 1,260.00 | | | |
| Personal Property Tax | | | | | | | |
| Interest Expense | | 31,024.90 | | | | | |
| Misc. | 10.00 | 25.00 | 603.75 | 47.40 | 0.10 | | |
| Total Cash Expenditures | 191,169.91 | 72,869.64 | 186,402.46 | 26,400.31 | 3,733.51 | | |
| | | | | | | | |
| **Ending Cash Balance** | 167,347.92 | 196,728.37 | 122,937.55 | 198,625.28 | 241,245.16 | | |

12:09 PM

06/13/11

# WJO Inc-post petition
# Reconciliation Summary
### WJO-DIP, Period Ending 05/31/2011

|  | May 31, 11 |
|---|---|
| **Beginning Balance** | 329,233,05 |
|    Cleared Transactions | |
|       Checks and Payments - 153 items | -532,347.87 |
|       Deposits and Credits - 113 items | 461,823.41 |
|    Total Cleared Transactions | -70,524.46 |
| **Cleared Balance** | 258,708.59 |
|    Uncleared Transactions | |
|       Checks and Payments - 16 items | -19,394.67 |
|       Deposits and Credits - 5 items | 0.00 |
|    Total Uncleared Transactions | -19,394.67 |
| **Register Balance as of 05/31/2011** | 239,313.92 |
|    New Transactions | |
|       Checks and Payments - 39 items | -244,277.42 |
|       Deposits and Credits - 37 items | 142,339.48 |
|    Total New Transactions | -101,937.94 |
| **Ending Balance** | 137,375.98 |

12:09 PM
06/13/11

# WJO Inc-post petition
## Reconciliation Detail
### WJO-DIP, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 329,233.05 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 153 items | | | | | | |
| Bill Pmt -Check | 4/11/2011 | 1408 | Maggie's Airport Sh... | X | -558.00 | -558.00 |
| Bill Pmt -Check | 4/12/2011 | 1415 | The Hartford | X | -4,161.71 | -4,719.71 |
| Bill Pmt -Check | 4/12/2011 | 1412 | John Asta & Compa... | X | -63.55 | -4,783.26 |
| Bill Pmt -Check | 4/22/2011 | 1434 | Sara's Homemade ... | X | -188.20 | -4,971.46 |
| Bill Pmt -Check | 4/27/2011 | 1440 | Broadview Networks | X | -10,737.19 | -15,708.65 |
| Bill Pmt -Check | 4/27/2011 | 1452 | Imperial Credit Corp... | X | -9,161.95 | -24,870.60 |
| Bill Pmt -Check | 4/27/2011 | 1469 | U.S. Trustee | X | -6,500.00 | -31,370.60 |
| Bill Pmt -Check | 4/27/2011 | 1436 | Anna Bono | X | -5,817.48 | -37,188.08 |
| Bill Pmt -Check | 4/27/2011 | 1439 | Avaya/6039 | X | -5,213.53 | -42,401.61 |
| Bill Pmt -Check | 4/27/2011 | 1446 | De Lage Landen/24... | X | -4,594.53 | -46,996.14 |
| Bill Pmt -Check | 4/27/2011 | 1461 | Ray Wall, Treasurer | X | -4,296.89 | -51,293.03 |
| Bill Pmt -Check | 4/27/2011 | 1466 | United Concordia Li... | X | -2,255.46 | -53,548.49 |
| Bill Pmt -Check | 4/27/2011 | 1462 | Robert C. Juliano | X | -1,746.36 | -55,294.85 |
| Bill Pmt -Check | 4/27/2011 | 1451 | Fraser/DI1148 | X | -1,404.50 | -56,699.35 |
| Bill Pmt -Check | 4/27/2011 | 1454 | PECO/00108 | X | -868.82 | -57,568.17 |
| Bill Pmt -Check | 4/27/2011 | 1443 | Choice Health Leasi... | X | -668.34 | -58,236.51 |
| Bill Pmt -Check | 4/27/2011 | 1444 | CHOICEHEALTH L... | X | -477.83 | -58,714.34 |
| Bill Pmt -Check | 4/27/2011 | 1448 | Dr. Brian Walsh | X | -369.05 | -59,083.39 |
| Bill Pmt -Check | 4/27/2011 | 1465 | Terminators | X | -333.90 | -59,417.29 |
| Bill Pmt -Check | 4/27/2011 | 1447 | Deer Park/0053 | X | -296.04 | -59,713.33 |
| Bill Pmt -Check | 4/27/2011 | 1460 | Prohealth Capital/1... | X | -284.65 | -59,997.98 |
| Bill Pmt -Check | 4/27/2011 | 1445 | De Lage Landen/24... | X | -277.20 | -60,275.18 |
| Bill Pmt -Check | 4/27/2011 | 1438 | ASTA BROTHERS ... | X | -217.04 | -60,492.22 |
| Bill Pmt -Check | 4/27/2011 | 1455 | PECO/01247 | X | -190.93 | -60,683.15 |
| Bill Pmt -Check | 4/27/2011 | 1463 | Shred One Security... | X | -176.80 | -60,859.95 |
| Bill Pmt -Check | 4/27/2011 | 1442 | Ceridian Benefit Ser... | X | -131.84 | -60,991.79 |
| Bill Pmt -Check | 4/27/2011 | 1437 | Aqua/0144 | X | -72.70 | -61,064.49 |
| Bill Pmt -Check | 4/27/2011 | 1456 | PECO/94025 | X | -63.97 | -61,128.46 |
| Bill Pmt -Check | 4/27/2011 | 1441 | Bucks County Wate... | X | -59.37 | -61,187.83 |
| Bill Pmt -Check | 4/27/2011 | 1449 | Fed Ex | X | -49.42 | -61,237.25 |
| Bill Pmt -Check | 4/27/2011 | 1464 | TD Bank/Deposit Box | X | -43.00 | -61,280.25 |
| Bill Pmt -Check | 4/27/2011 | 1450 | Fraser/DI0738 | X | -5.30 | -61,285.55 |
| Check | 4/28/2011 | 1470 | Oxford Valley Docto... | X | -9,376.15 | -70,661.70 |
| Bill Pmt -Check | 5/2/2011 | 1475 | J.T. Jackson Comp... | X | -13,750.00 | -84,411.70 |
| Bill Pmt -Check | 5/2/2011 | debit | Dell Financial Servi... | X | -4,394.95 | -88,806.65 |
| Bill Pmt -Check | 5/2/2011 | 1473 | D.J. Cilione Real Es... | X | -2,950.00 | -91,756.65 |
| Bill Pmt -Check | 5/2/2011 | debit | Staples.com | X | -392.09 | -92,148.74 |
| Bill Pmt -Check | 5/2/2011 | 1472 | Canal's End Condo... | X | -235.51 | -92,384.25 |
| Bill Pmt -Check | 5/2/2011 | 1474 | Fed Ex | X | -41.40 | -92,425.65 |
| General Journal | 5/3/2011 | postage | Pitney Bowes, Inc. | X | -300.00 | -92,725.65 |
| General Journal | 5/5/2011 | payroll | | X | -133,492.79 | -226,218.44 |
| General Journal | 5/5/2011 | payroll | | X | -4,919.33 | -231,137.77 |
| General Journal | 5/5/2011 | payroll | | X | -3,825.00 | -234,962.77 |
| General Journal | 5/5/2011 | payroll | | X | -1,164.79 | -236,127.56 |
| General Journal | 5/5/2011 | payroll | | X | -874.43 | -237,001.99 |
| General Journal | 5/5/2011 | payroll | | X | -828.41 | -237,830.40 |
| General Journal | 5/5/2011 | payroll | | X | -825.51 | -238,655.91 |
| Bill Pmt -Check | 5/5/2011 | 1476 | J-Dogs, Inc. | X | -737.50 | -239,393.41 |
| General Journal | 5/5/2011 | payroll | | X | -731.11 | -240,124.52 |
| General Journal | 5/5/2011 | payroll | | X | -687.65 | -240,812.17 |
| General Journal | 5/5/2011 | payroll | | X | -625.26 | -241,437.43 |
| Bill Pmt -Check | 5/5/2011 | debit | Dell Financial Servi... | X | -344.51 | -241,781.94 |
| Bill Pmt -Check | 5/6/2011 | 1477 | James Birch | X | -2,341.14 | -244,123.08 |
| Bill Pmt -Check | 5/6/2011 | 1486 | Mercedes-Benz Fin... | X | -2,161.31 | -246,284.39 |
| Bill Pmt -Check | 5/6/2011 | 1489 | Mercedes-Benz Fin... | X | -2,161.31 | -248,445.70 |
| Bill Pmt -Check | 5/6/2011 | 1491 | Lawrence Bird | X | -1,881.50 | -250,327.20 |
| Bill Pmt -Check | 5/6/2011 | 1479 | Marisa Salvucci/rei... | X | -1,776.29 | -252,103.49 |
| Bill Pmt -Check | 5/6/2011 | 1485 | Mercedes-Benz Fin... | X | -1,697.88 | -253,801.37 |
| Bill Pmt -Check | 5/6/2011 | 1488 | Mercedes-Benz Fin... | X | -1,697.88 | -255,499.25 |
| Bill Pmt -Check | 5/6/2011 | debit | Philadelphia Flyers | X | -1,547.83 | -257,047.08 |
| Bill Pmt -Check | 5/6/2011 | 1487 | Mercedes-Benz Fin... | X | -1,353.19 | -258,400.27 |
| Bill Pmt -Check | 5/6/2011 | 1484 | Mercedes-Benz Fin... | X | -1,353.19 | -259,753.46 |
| Bill Pmt -Check | 5/6/2011 | 1483 | Patrick Yun | X | -695.75 | -260,449.21 |
| Bill Pmt -Check | 5/6/2011 | debit | Staples.com | X | -370.89 | -260,820.10 |
| Bill Pmt -Check | 5/6/2011 | 1481 | Mike Sloskey | X | -332.06 | -261,152.16 |

12:09 PM
06/13/11

# WJO Inc-post petition
## Reconciliation Detail
### WJO-DIP, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 5/6/2011 | 1480 | Mike Bernardini | X | -261.33 | -261,413.49 |
| General Journal | 5/6/2011 | postage | Pitney Bowes, Inc. | X | -200.00 | -261,613.49 |
| Bill Pmt -Check | 5/6/2011 | 1482 | Mike Stefanoni/reim... | X | -90.58 | -261,704.07 |
| Bill Pmt -Check | 5/6/2011 | debit | PA Driver's Services | X | -36.00 | -261,740.07 |
| Bill Pmt -Check | 5/6/2011 | debit | PA Driver's Services | X | -36.00 | -261,776.07 |
| Bill Pmt -Check | 5/6/2011 | debit | PA Driver's Services | X | -36.00 | -261,812.07 |
| Bill Pmt -Check | 5/6/2011 | 1490 | Doylestown Boroug... | X | -10.00 | -261,822.07 |
| General Journal | 5/9/2011 | | | X | -3,863.55 | -265,685.62 |
| Bill Pmt -Check | 5/9/2011 | 1501 | Stericycle, Inc./6849 | X | -1,645.77 | -267,331.39 |
| Bill Pmt -Check | 5/9/2011 | 1500 | PECO/74012 | X | -1,414.49 | -268,745.88 |
| Bill Pmt -Check | 5/9/2011 | Debit | Dell Financial Servi... | X | -1,194.02 | -269,939.90 |
| Bill Pmt -Check | 5/9/2011 | 1499 | PECO/46023 | X | -783.35 | -270,723.25 |
| Bill Pmt -Check | 5/9/2011 | debit | Central Parking Sys... | X | -568.00 | -271,291.25 |
| Bill Pmt -Check | 5/9/2011 | 1502 | Stericycle, Inc./813... | X | -520.89 | -271,812.14 |
| Bill Pmt -Check | 5/9/2011 | 1498 | MedCom | X | -385.64 | -272,197.78 |
| Bill Pmt -Check | 5/9/2011 | 1503 | Terminators | X | -333.90 | -272,531.68 |
| Bill Pmt -Check | 5/9/2011 | 1496 | Doctor.com, LLC | X | -300.00 | -272,831.68 |
| Bill Pmt -Check | 5/9/2011 | 1495 | Contexo Media | X | -130.00 | -272,961.68 |
| Bill Pmt -Check | 5/9/2011 | 1504 | Verizon/326Y | X | -101.94 | -273,063.62 |
| Bill Pmt -Check | 5/9/2011 | 1494 | Bristol Township | X | -100.00 | -273,163.62 |
| Bill Pmt -Check | 5/9/2011 | 1497 | L.B.C.J.M.A. | X | -86.21 | -273,249.83 |
| Bill Pmt -Check | 5/10/2011 | debit | McKesson | X | -996.67 | -274,246.50 |
| Bill Pmt -Check | 5/10/2011 | Debit | McKesson | X | -994.01 | -275,240.51 |
| General Journal | 5/10/2011 | postage | Pitney Bowes, Inc. | X | -100.00 | -275,340.51 |
| General Journal | 5/11/2011 | TRIS... | TriState Capital Bank | X | -35,768.96 | -311,109.47 |
| Bill Pmt -Check | 5/11/2011 | debit | Philadelphia Eagles... | X | -1,000.00 | -312,109.47 |
| Bill Pmt -Check | 5/11/2011 | debit | Philadelphia Eagles... | X | -1,000.00 | -313,109.47 |
| General Journal | 5/11/2011 | Posta... | Pitney Bowes, Inc. | X | -1,000.00 | -314,109.47 |
| Bill Pmt -Check | 5/11/2011 | debit | Philadelphia Eagles... | X | -1,000.00 | -315,109.47 |
| Bill Pmt -Check | 5/11/2011 | debit | McKesson | X | -780.66 | -315,890.13 |
| General Journal | 5/11/2011 | TRIS... | | X | -25.00 | -315,915.13 |
| Bill Pmt -Check | 5/12/2011 | 1507 | Lawrence Bird | X | -1,980.09 | -317,895.22 |
| Bill Pmt -Check | 5/12/2011 | debit | Philadelphia Eagles... | X | -1,969.00 | -319,864.22 |
| Bill Pmt -Check | 5/13/2011 | debit | Homedics | X | -9,200.00 | -329,064.22 |
| Bill Pmt -Check | 5/13/2011 | debit | Philadelphia Eagles... | X | -1,822.25 | -330,886.47 |
| Bill Pmt -Check | 5/13/2011 | debit | Dell Financial Servi... | X | -706.08 | -331,592.55 |
| Bill Pmt -Check | 5/13/2011 | 1508 | William J. O'Brien III | X | -374.76 | -331,967.31 |
| Bill Pmt -Check | 5/13/2011 | debit | McKesson | X | -374.40 | -332,341.71 |
| General Journal | 5/13/2011 | Posta... | Pitney Bowes, Inc. | X | -100.00 | -332,441.71 |
| Bill Pmt -Check | 5/16/2011 | 1509 | District Court 07-1-02 | X | -1,368.00 | -333,809.71 |
| General Journal | 5/16/2011 | postage | Pitney Bowes, Inc. | X | -100.00 | -333,909.71 |
| Bill Pmt -Check | 5/16/2011 | debit | Medi-Scripts | X | -36.00 | -333,945.71 |
| General Journal | 5/16/2011 | wire fee | | X | -25.00 | -333,970.71 |
| General Journal | 5/16/2011 | charg... | | X | -20.00 | -333,990.71 |
| General Journal | 5/16/2011 | dep fee | | X | -15.00 | -334,005.71 |
| Bill Pmt -Check | 5/17/2011 | debit | Mercedes-Benz Fin... | X | -2,349.95 | -336,355.66 |
| Bill Pmt -Check | 5/17/2011 | debit | McKesson | X | -254.88 | -336,610.54 |
| Bill Pmt -Check | 5/17/2011 | debit | McKesson | X | -199.46 | -336,810.00 |
| Bill Pmt -Check | 5/17/2011 | debit | Mercedes-Benz Fin... | X | -13.00 | -336,823.00 |
| General Journal | 5/18/2011 | Payroll | | X | -133,058.80 | -469,881.80 |
| Bill Pmt -Check | 5/18/2011 | 1511 | Aetna | X | -29,902.03 | -499,783.83 |
| General Journal | 5/18/2011 | Payroll | | X | -4,919.33 | -504,703.16 |
| General Journal | 5/18/2011 | Payroll | | X | -4,025.00 | -508,728.16 |
| General Journal | 5/18/2011 | Payroll | | X | -1,164.80 | -509,892.96 |
| General Journal | 5/18/2011 | Payroll | | X | -837.63 | -510,730.59 |
| General Journal | 5/18/2011 | Payroll | | X | -634.40 | -511,364.99 |
| General Journal | 5/18/2011 | Payroll | | X | -615.45 | -511,980.44 |
| General Journal | 5/18/2011 | Payroll | | X | -470.61 | -512,451.05 |
| General Journal | 5/18/2011 | Payroll | | X | -326.02 | -512,777.07 |
| Bill Pmt -Check | 5/18/2011 | 1512 | Thomas Craighead | X | -80.00 | -512,857.07 |
| Bill Pmt -Check | 5/18/2011 | 1510 | Lisa von Vital | X | -50.89 | -512,907.96 |
| Bill Pmt -Check | 5/19/2011 | 1513 | James Birch | X | -1,177.03 | -514,084.99 |
| Bill Pmt -Check | 5/19/2011 | 1517 | Mike Sloskey | X | -679.67 | -514,764.66 |
| Bill Pmt -Check | 5/19/2011 | 1515 | Marisa Salvucci/rei... | X | -496.28 | -515,260.94 |
| Bill Pmt -Check | 5/19/2011 | 1516 | Mike Bernardini | X | -292.81 | -515,553.75 |
| Bill Pmt -Check | 5/19/2011 | 1519 | Tom Sloskey | X | -262.39 | -515,816.14 |
| Bill Pmt -Check | 5/19/2011 | 1518 | Patricia A. Stern | X | -43.33 | -515,859.47 |
| General Journal | 5/19/2011 | bank f... | | X | -25.00 | -515,884.47 |

12:09 PM
06/13/11

# WJO Inc-post petition
## Reconciliation Detail
### WJO-DIP, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 5/20/2011 | 1520 | Lawrence Bird | X | -1,795.92 | -517,680.39 |
| Bill Pmt -Check | 5/20/2011 | 1522 | Patrick Yun | X | -689.30 | -518,369.69 |
| Bill Pmt -Check | 5/20/2011 | 1521 | Celeste C. Ferrara, ... | X | -438.75 | -518,808.44 |
| General Journal | 5/23/2011 | Garni... | | X | -3,863.56 | -522,672.00 |
| Bill Pmt -Check | 5/23/2011 | debit | American Medical A... | X | -210.00 | -522,882.00 |
| Bill Pmt -Check | 5/23/2011 | debit | McKesson | X | -205.96 | -523,087.96 |
| General Journal | 5/23/2011 | postage | Pitney Bowes, Inc. | X | -30.00 | -523,117.96 |
| General Journal | 5/23/2011 | postage | Pitney Bowes, Inc. | X | -30.00 | -523,147.96 |
| General Journal | 5/23/2011 | Retur... | | X | -15.00 | -523,162.96 |
| Bill Pmt -Check | 5/24/2011 | 1525 | Keystone Health Pl... | X | -3,881.16 | -527,044.12 |
| Bill Pmt -Check | 5/24/2011 | 1524 | Keystone Health Pl... | X | -453.47 | -527,497.59 |
| General Journal | 5/24/2011 | Charg... | | X | -32.40 | -527,529.99 |
| Bill Pmt -Check | 5/25/2011 | 1526 | Integrity Medical, LLC | X | -1,058.79 | -528,588.78 |
| General Journal | 5/25/2011 | postage | Pitney Bowes, Inc. | X | -200.00 | -528,788.78 |
| Bill Pmt -Check | 5/26/2011 | 1527 | All-Clean Office Mai... | X | -1,089.15 | -529,877.93 |
| Bill Pmt -Check | 5/26/2011 | 1529 | Prudential Group In... | X | -464.79 | -530,342.72 |
| Bill Pmt -Check | 5/26/2011 | debit | McKesson | X | -136.60 | -530,479.32 |
| General Journal | 5/27/2011 | postage | Pitney Bowes, Inc. | X | -1,000.00 | -531,479.32 |
| Bill Pmt -Check | 5/27/2011 | debit | MedFed Advantage | X | -838.55 | -532,317.87 |
| Bill Pmt -Check | 5/27/2011 | debit | Pay Pal Princeton | X | -30.00 | -532,347.87 |
| | | | Total Checks and Payments | | -532,347.87 | -532,347.87 |
| | | | **Deposits and Credits - 113 items** | | | |
| Deposit | 5/2/2011 | | | X | 290.00 | 290.00 |
| Deposit | 5/2/2011 | | | X | 295.89 | 585.89 |
| Deposit | 5/2/2011 | | | X | 339.47 | 925.36 |
| Deposit | 5/2/2011 | | | X | 816.65 | 1,742.01 |
| Deposit | 5/2/2011 | | | X | 1,701.79 | 3,443.80 |
| Deposit | 5/2/2011 | | | X | 2,030.39 | 5,474.19 |
| Deposit | 5/2/2011 | | | X | 8,129.60 | 13,603.79 |
| Deposit | 5/2/2011 | | | X | 39,587.66 | 53,191.45 |
| Deposit | 5/3/2011 | | | X | 79.42 | 53,270.87 |
| Deposit | 5/3/2011 | | | X | 1,295.83 | 54,566.70 |
| Deposit | 5/3/2011 | | | X | 5,986.65 | 60,553.35 |
| Deposit | 5/4/2011 | | | X | 595.64 | 61,148.99 |
| Deposit | 5/5/2011 | | | X | 157.20 | 61,306.19 |
| Deposit | 5/5/2011 | | | X | 500.00 | 61,806.19 |
| Deposit | 5/5/2011 | | | X | 836.37 | 62,642.56 |
| Deposit | 5/5/2011 | | | X | 6,930.31 | 69,572.87 |
| Bill Pmt -Check | 5/6/2011 | | Patrick Yun | X | 0.00 | 69,572.87 |
| Bill Pmt -Check | 5/6/2011 | | Mike Stefanoni/reim... | X | 0.00 | 69,572.87 |
| Deposit | 5/6/2011 | | | X | 55.00 | 69,627.87 |
| Deposit | 5/6/2011 | | | X | 82.00 | 69,709.87 |
| Deposit | 5/6/2011 | | | X | 205.93 | 69,915.80 |
| Deposit | 5/6/2011 | | | X | 295.89 | 70,211.69 |
| Deposit | 5/6/2011 | | | X | 420.00 | 70,631.69 |
| Deposit | 5/6/2011 | | | X | 432.54 | 71,064.23 |
| Deposit | 5/6/2011 | | | X | 4,591.10 | 75,655.33 |
| Deposit | 5/6/2011 | | | X | 7,884.28 | 83,539.61 |
| Deposit | 5/6/2011 | | | X | 16,911.88 | 100,451.49 |
| Bill Pmt -Check | 5/9/2011 | 1492 | AADEP | X | 0.00 | 100,451.49 |
| Bill Pmt -Check | 5/9/2011 | 1493 | Aetna | X | 0.00 | 100,451.49 |
| Bill Pmt -Check | 5/9/2011 | 1506 | AADEP | X | 0.00 | 100,451.49 |
| Deposit | 5/9/2011 | | | X | 0.30 | 100,451.79 |
| Deposit | 5/9/2011 | | | X | 115.17 | 100,566.96 |
| Deposit | 5/9/2011 | | | X | 236.88 | 100,803.84 |
| Deposit | 5/9/2011 | | | X | 360.00 | 101,163.84 |
| Deposit | 5/9/2011 | | | X | 1,657.34 | 102,821.18 |
| Deposit | 5/9/2011 | | | X | 2,054.29 | 104,875.47 |
| Deposit | 5/9/2011 | | | X | 5,600.36 | 110,475.83 |
| Deposit | 5/9/2011 | | | X | 37,794.07 | 148,269.90 |
| Deposit | 5/10/2011 | | | X | 59.01 | 148,328.91 |
| Deposit | 5/10/2011 | | | X | 2,466.74 | 150,795.65 |
| Deposit | 5/11/2011 | | | X | 353.16 | 151,148.81 |
| Deposit | 5/11/2011 | | | X | 995.92 | 152,144.73 |
| Deposit | 5/11/2011 | | | X | 2,903.68 | 155,048.41 |
| Deposit | 5/11/2011 | | | X | 16,087.10 | 171,135.51 |
| Deposit | 5/12/2011 | | | X | 358.42 | 171,493.93 |

12:09 PM

06/13/11

# WJO Inc-post petition
## Reconciliation Detail
### WJO-DIP, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 5/12/2011 | | | X | 3,075.92 | 174,569.85 |
| Deposit | 5/12/2011 | | | X | 8,023.08 | 182,592.93 |
| Deposit | 5/13/2011 | | | X | 25.24 | 182,618.17 |
| Deposit | 5/13/2011 | | | X | 114.37 | 182,732.54 |
| Deposit | 5/13/2011 | | | X | 137.92 | 182,870.46 |
| Deposit | 5/13/2011 | | | X | 160.00 | 183,030.46 |
| Deposit | 5/13/2011 | | | X | 300.00 | 183,330.46 |
| Deposit | 5/13/2011 | | | X | 2,393.04 | 185,723.50 |
| Deposit | 5/13/2011 | | | X | 3,056.16 | 188,779.66 |
| Deposit | 5/13/2011 | | | X | 11,990.68 | 200,770.34 |
| Deposit | 5/16/2011 | | | X | 1.04 | 200,771.38 |
| Deposit | 5/16/2011 | | | X | 27.75 | 200,799.13 |
| Deposit | 5/16/2011 | | | X | 150.00 | 200,949.13 |
| Deposit | 5/16/2011 | | | X | 192.81 | 201,141.94 |
| Deposit | 5/16/2011 | | | X | 225.00 | 201,366.94 |
| Deposit | 5/16/2011 | | | X | 1,356.25 | 202,723.19 |
| Deposit | 5/16/2011 | | | X | 1,386.13 | 204,109.32 |
| Deposit | 5/16/2011 | | | X | 4,317.33 | 208,426.65 |
| Deposit | 5/16/2011 | | | X | 10,400.00 | 218,826.65 |
| Deposit | 5/16/2011 | | | X | 31,017.08 | 249,843.73 |
| Deposit | 5/17/2011 | | | X | 124.02 | 249,967.75 |
| Deposit | 5/17/2011 | | | X | 154.98 | 250,122.73 |
| Deposit | 5/18/2011 | | | X | 1,115.96 | 251,238.69 |
| Deposit | 5/18/2011 | | | X | 6,543.99 | 257,782.68 |
| Deposit | 5/18/2011 | | | X | 12,684.96 | 270,467.64 |
| Deposit | 5/19/2011 | | | X | 236.67 | 270,704.31 |
| Deposit | 5/19/2011 | | | X | 27,049.07 | 297,753.38 |
| Deposit | 5/20/2011 | | | X | 125.00 | 297,878.38 |
| Deposit | 5/20/2011 | | | X | 180.00 | 298,058.38 |
| Deposit | 5/20/2011 | | | X | 267.25 | 298,325.63 |
| Deposit | 5/20/2011 | | | X | 390.00 | 298,715.63 |
| Deposit | 5/20/2011 | | | X | 631.95 | 299,347.58 |
| Deposit | 5/20/2011 | | | X | 2,440.00 | 301,787.58 |
| Deposit | 5/20/2011 | | | X | 2,830.46 | 304,618.04 |
| Deposit | 5/20/2011 | | | X | 8,763.94 | 313,381.98 |
| Deposit | 5/23/2011 | | | X | 60.00 | 313,441.98 |
| Deposit | 5/23/2011 | | | X | 91.60 | 313,533.58 |
| Deposit | 5/23/2011 | | | X | 147.90 | 313,681.48 |
| Deposit | 5/23/2011 | | | X | 409.93 | 314,091.41 |
| Deposit | 5/23/2011 | | | X | 2,267.27 | 316,358.68 |
| Deposit | 5/23/2011 | | | X | 2,312.00 | 318,670.68 |
| Deposit | 5/23/2011 | | | X | 4,872.26 | 323,542.94 |
| Deposit | 5/23/2011 | | | X | 43,576.84 | 367,119.78 |
| Deposit | 5/24/2011 | | | X | 8.24 | 367,128.02 |
| Deposit | 5/24/2011 | | | X | 145.00 | 367,273.02 |
| Deposit | 5/24/2011 | | | X | 665.68 | 367,938.70 |
| Deposit | 5/24/2011 | | | X | 750.00 | 368,688.70 |
| Deposit | 5/24/2011 | | | X | 8,050.87 | 376,739.57 |
| Deposit | 5/25/2011 | | | X | 320.97 | 377,060.54 |
| Deposit | 5/25/2011 | | | X | 3,688.70 | 380,749.24 |
| Deposit | 5/25/2011 | | | X | 5,434.62 | 386,183.86 |
| Deposit | 5/25/2011 | | | X | 12,001.90 | 398,185.76 |
| Deposit | 5/27/2011 | | | X | 38.63 | 398,224.39 |
| Deposit | 5/27/2011 | | | X | 70.00 | 398,294.39 |
| Deposit | 5/27/2011 | | | X | 4,677.60 | 402,971.99 |
| Deposit | 5/27/2011 | | | X | 12,498.03 | 415,470.02 |
| Deposit | 5/31/2011 | | | X | 0.24 | 415,470.26 |
| Deposit | 5/31/2011 | | | X | 62.00 | 415,532.26 |
| Deposit | 5/31/2011 | | | X | 69.15 | 415,601.41 |
| Deposit | 5/31/2011 | | | X | 245.00 | 415,846.41 |
| Deposit | 5/31/2011 | | | X | 275.00 | 416,121.41 |
| Deposit | 5/31/2011 | | | X | 345.00 | 416,466.41 |
| Deposit | 5/31/2011 | | | X | 381.00 | 416,847.41 |
| Deposit | 5/31/2011 | | | X | 483.09 | 417,330.50 |
| Deposit | 5/31/2011 | | | X | 1,056.05 | 418,386.55 |
| Deposit | 5/31/2011 | | | X | 1,936.18 | 420,322.73 |

12:09 PM
06/13/11

# WJO Inc-post petition
## Reconciliation Detail
### WJO-DIP, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 5/31/2011 | | | X | 2,772.02 | 423,094.75 |
| Deposit | 5/31/2011 | | | X | 38,728.66 | 461,823.41 |
| Total Deposits and Credits | | | | | 461,823.41 | 461,823.41 |
| Total Cleared Transactions | | | | | -70,524.46 | -70,524.46 |
| Cleared Balance | | | | | -70,524.46 | 258,708.59 |

**Uncleared Transactions**
**Checks and Payments - 16 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 3/3/2011 | debit | ACOFP | | -345.00 | -345.00 |
| Bill Pmt -Check | 3/3/2011 | debit | Staples.com | | -99.62 | -444.62 |
| General Journal | 3/28/2011 | | Staples.com | | -60.39 | -505.01 |
| Bill Pmt -Check | 5/6/2011 | 1478 | Kristine McManus/r... | | -9.54 | -514.55 |
| Bill Pmt -Check | 5/9/2011 | 1506 | AADEP | | -2,250.00 | -2,764.55 |
| Bill Pmt -Check | 5/19/2011 | 1514 | Kristine McManus/r... | | -35.73 | -2,800.28 |
| Bill Pmt -Check | 5/24/2011 | 1523 | AT&T Mobility | | -5,250.77 | -8,051.05 |
| Bill Pmt -Check | 5/26/2011 | 1530 | The Hartford | | -4,171.61 | -12,222.66 |
| Bill Pmt -Check | 5/26/2011 | 1528 | Health Web Solutions | | -3,290.00 | -15,512.66 |
| Bill Pmt -Check | 5/26/2011 | 1531 | District Court 07-1-02 | | -148.50 | -15,661.16 |
| Bill Pmt -Check | 5/31/2011 | 1532 | Professional Insura... | | -1,375.60 | -17,036.76 |
| Bill Pmt -Check | 5/31/2011 | 1533 | United Concordia Li... | | -1,348.10 | -18,384.86 |
| Bill Pmt -Check | 5/31/2011 | 1535 | Lawrence Bird | | -436.05 | -18,820.91 |
| Bill Pmt -Check | 5/31/2011 | 1536 | Patrick Yun | | -423.66 | -19,244.57 |
| Bill Pmt -Check | 5/31/2011 | 1534 | Lisa Cochran/petty ... | | -150.00 | -19,394.57 |
| General Journal | 5/31/2011 | postage | | | -0.10 | -19,394.67 |
| Total Checks and Payments | | | | | -19,394.67 | -19,394.67 |

**Deposits and Credits - 5 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 2/11/2011 | debit | Penske Trucking | | 0.00 | 0.00 |
| Bill Pmt -Check | 2/11/2011 | debit | Penske Trucking | | 0.00 | 0.00 |
| Bill Pmt -Check | 4/27/2011 | 1459 | Pitney Bowes, Inc./... | | 0.00 | 0.00 |
| Bill Pmt -Check | 4/27/2011 | 1457 | Pitney Bowes, Inc./... | | 0.00 | 0.00 |
| Bill Pmt -Check | 4/27/2011 | 1458 | Pitney Bowes, Inc./... | | 0.00 | 0.00 |
| Total Deposits and Credits | | | | | 0.00 | 0.00 |
| Total Uncleared Transactions | | | | | -19,394.67 | -19,394.67 |
| Register Balance as of 05/31/2011 | | | | | -89,919.13 | 239,313.92 |

**New Transactions**
**Checks and Payments - 39 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 6/2/2011 | 1538 | Marisa Salvucci/rei... | | -1,540.53 | -1,540.53 |
| Bill Pmt -Check | 6/2/2011 | 1540 | Mike Sloskey | | -322.73 | -1,863.26 |
| Bill Pmt -Check | 6/2/2011 | 1542 | Tom Sloskey | | -280.53 | -2,143.79 |
| Bill Pmt -Check | 6/2/2011 | 1539 | Mike Bernardini | | -217.00 | -2,360.79 |
| Bill Pmt -Check | 6/2/2011 | 1543 | Gesualdi Printing | | -159.00 | -2,519.79 |
| Bill Pmt -Check | 6/2/2011 | 1541 | Sara's Homemade ... | | -65.00 | -2,584.79 |
| Bill Pmt -Check | 6/2/2011 | 1537 | Kristine McManus/r... | | -33.24 | -2,618.03 |
| General Journal | 6/3/2011 | payroll | | | -131,651.79 | -134,269.82 |
| Bill Pmt -Check | 6/3/2011 | 1544 | Imperial Credit Corp... | | -9,161.95 | -143,431.77 |
| General Journal | 6/3/2011 | payroll | | | -4,919.33 | -148,351.10 |
| General Journal | 6/3/2011 | payroll | | | -3,425.00 | -151,776.10 |
| General Journal | 6/3/2011 | payroll | | | -1,946.43 | -153,722.53 |
| General Journal | 6/3/2011 | payroll | | | -1,164.80 | -154,887.33 |
| General Journal | 6/3/2011 | payroll | | | -854.60 | -155,741.93 |
| General Journal | 6/3/2011 | payroll | | | -738.68 | -156,480.61 |
| General Journal | 6/3/2011 | payroll | | | -643.53 | -157,124.14 |
| General Journal | 6/3/2011 | payroll | | | -642.78 | -157,766.92 |
| General Journal | 6/3/2011 | payroll | | | -173.86 | -157,940.78 |
| General Journal | 6/6/2011 | payroll | | | -3,221.48 | -161,162.26 |
| Bill Pmt -Check | 6/6/2011 | debit | Central Parking Sys... | | -568.00 | -161,730.26 |
| Bill Pmt -Check | 6/7/2011 | debit | Philadelphia Flyers | | -1,442.72 | -163,172.98 |
| Bill Pmt -Check | 6/8/2011 | 1545 | Aetna | | -28,372.75 | -191,545.73 |
| Bill Pmt -Check | 6/8/2011 | 1560 | J.T. Jackson Comp... | | -13,750.00 | -205,295.73 |
| Bill Pmt -Check | 6/8/2011 | 1558 | Broadview Networks | | -10,522.88 | -215,818.61 |
| Bill Pmt -Check | 6/8/2011 | 1546 | Avaya/6039 | | -5,213.53 | -221,032.14 |
| Bill Pmt -Check | 6/8/2011 | 1549 | Health Web Solutions | | -3,290.00 | -224,322.14 |

Page 5

# WJO Inc-post petition
## Reconciliation Detail
### WJO-DIP, Period Ending 05/31/2011

12:09 PM
06/13/11

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 6/8/2011 | 1559 | D.J. Cilione Real Es... | | -2,950.00 | -227,272.14 |
| Bill Pmt -Check | 6/8/2011 | 1552 | Mercedes-Benz Fin... | | -2,161.31 | -229,433.45 |
| Bill Pmt -Check | 6/8/2011 | 1551 | Mercedes-Benz Fin... | | -1,697.88 | -231,131.33 |
| Bill Pmt -Check | 6/8/2011 | 1555 | PECO/46023 | | -1,412.96 | -232,544.29 |
| Bill Pmt -Check | 6/8/2011 | 1550 | Mercedes-Benz Fin... | | -1,353.19 | -233,897.48 |
| Bill Pmt -Check | 6/8/2011 | 1553 | PECO/00108 | | -904.95 | -234,802.43 |
| Bill Pmt -Check | 6/8/2011 | 1547 | Bucks County Tax ... | | -901.41 | -235,703.84 |
| Bill Pmt -Check | 6/8/2011 | 1554 | PECO/01247 | | -288.18 | -235,992.02 |
| Bill Pmt -Check | 6/8/2011 | 1556 | PECO/94025 | | -94.59 | -236,086.61 |
| Bill Pmt -Check | 6/8/2011 | 1557 | Verizon/015Y | | -94.12 | -236,180.73 |
| Bill Pmt -Check | 6/8/2011 | 1548 | Bucks County Wate... | | -66.69 | -236,247.42 |
| General Journal | 6/8/2011 | postage | Pitney Bowes, Inc. | | -30.00 | -236,277.42 |
| Check | 6/9/2011 | | Oxford Valley Docto... | | -8,000.00 | -244,277.42 |
| | | | Total Checks and Payments | | -244,277.42 | -244,277.42 |
| | | | **Deposits and Credits - 37 items** | | | |
| Deposit | 6/2/2011 | | | | 90.15 | 90.15 |
| Deposit | 6/2/2011 | | | | 861.25 | 951.40 |
| Deposit | 6/2/2011 | | | | 1,912.07 | 2,863.47 |
| Deposit | 6/2/2011 | | | | 2,506.53 | 5,370.00 |
| Deposit | 6/2/2011 | | | | 8,206.99 | 13,576.99 |
| Deposit | 6/3/2011 | | | | 80.00 | 13,656.99 |
| Deposit | 6/3/2011 | | | | 211.35 | 13,868.34 |
| Deposit | 6/3/2011 | | | | 335.00 | 14,203.34 |
| Deposit | 6/3/2011 | | | | 500.00 | 14,703.34 |
| Deposit | 6/3/2011 | | | | 2,078.62 | 16,781.96 |
| Deposit | 6/3/2011 | | | | 23,502.63 | 40,284.59 |
| Deposit | 6/6/2011 | | | | 0.24 | 40,284.83 |
| Deposit | 6/6/2011 | | | | 0.30 | 40,285.13 |
| Deposit | 6/6/2011 | | | | 38.00 | 40,323.13 |
| Deposit | 6/6/2011 | | | | 52.75 | 40,375.88 |
| Deposit | 6/6/2011 | | | | 120.00 | 40,495.88 |
| Deposit | 6/6/2011 | | | | 215.00 | 40,710.88 |
| Deposit | 6/6/2011 | | | | 237.92 | 40,948.80 |
| Deposit | 6/6/2011 | | | | 425.02 | 41,373.82 |
| Deposit | 6/6/2011 | | | | 1,637.75 | 43,011.57 |
| Deposit | 6/6/2011 | | | | 7,107.77 | 50,119.34 |
| Deposit | 6/6/2011 | | | | 9,671.18 | 59,790.52 |
| Deposit | 6/6/2011 | | | | 31,776.55 | 91,567.07 |
| Deposit | 6/7/2011 | | | | 348.78 | 91,915.85 |
| Deposit | 6/7/2011 | | | | 454.75 | 92,370.60 |
| Deposit | 6/7/2011 | | | | 1,763.05 | 94,133.65 |
| Deposit | 6/7/2011 | | | | 3,984.71 | 98,118.36 |
| Deposit | 6/8/2011 | | | | 180.03 | 98,298.39 |
| Deposit | 6/8/2011 | | | | 1,910.64 | 100,209.03 |
| Deposit | 6/8/2011 | | | | 2,500.00 | 102,709.03 |
| Deposit | 6/8/2011 | | | | 9,993.74 | 112,702.77 |
| Deposit | 6/9/2011 | | | | 1,283.77 | 113,986.54 |
| Deposit | 6/9/2011 | | | | 15,421.77 | 129,408.31 |
| Deposit | 6/10/2011 | | | | 230.00 | 129,638.31 |
| Deposit | 6/10/2011 | | | | 493.09 | 130,131.40 |
| Deposit | 6/10/2011 | | | | 3,751.43 | 133,882.83 |
| Deposit | 6/10/2011 | | | | 8,456.65 | 142,339.48 |
| | | | Total Deposits and Credits | | 142,339.48 | 142,339.48 |
| | | | Total New Transactions | | -101,937.94 | -101,937.94 |
| **Ending Balance** | | | | | **-191,857.07** | **137,375.98** |



**TD Bank**
America's Most Convenient Bank®

T

STATEMENT OF ACCOUNT



007572 06DD2T02 2 000000
WJO INC
DIP CASE#10-19894 EDPA
424 MILL ST
BRISTOL PA 19007

| | |
|---|---|
| Page: | 1 of 11 |
| Statement Period | May 01 2011-May 31 2011 |
| Cust Ref #: | 4256857554-039-T-### |
| Primary Account #: | 425-6857554 |

## Chapter 11 Checking

WJO INC
DIP CASE#10-19894 EDPA

Account # 425-6857554

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 329,233.05 | Average Collected Balance | 199,061.17 |
| Deposits | 445,688.89 | Annual Percentage Yield Earned | 0.00% |
| Electronic Deposits | 16,134.52 | Days in Period | 31 |
| | | | |
| Checks Paid | 186,045.05 | | |
| Electronic Payments | 301,176.46 | | |
| Other Withdrawals | 45,126.36 | | |
| Ending Balance | 258,708.59 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 5/2 | DEPOSIT | | 39,587.66 |
| 5/2 | DEPOSIT | | 8,129.60 |
| 5/2 | DEPOSIT | | 1,701.79 |
| 5/2 | DEPOSIT | | 290.00 |
| 5/3 | DEPOSIT | | 5,986.65 |
| 5/3 | DEPOSIT | | 1,295.83 |
| 5/5 | DEPOSIT | | 6,930.31 |
| 5/5 | DEPOSIT | | 836.37 |
| 5/5 | DEPOSIT | | 500.00 |
| 5/6 | DEPOSIT | | 16,911.88 |
| 5/6 | DEPOSIT | | 7,884.28 |
| 5/6 | DEPOSIT | | 4,591.10 |
| 5/6 | DEPOSIT | | 432.54 |
| 5/6 | DEPOSIT | | 420.00 |
| 5/6 | DEPOSIT | | 82.00 |
| 5/6 | DEPOSIT | | 55.00 |
| 5/9 | DEPOSIT | | 37,794.07 |
| 5/9 | DEPOSIT | | 5,600.36 |
| 5/9 | DEPOSIT | | 1,657.34 |
| 5/9 | DEPOSIT | | 360.00 |
| 5/10 | DEPOSIT | | 2,466.74 |
| 5/11 | DEPOSIT | | 16,087.10 |
| 5/11 | DEPOSIT | | 2,903.68 |
| 5/11 | DEPOSIT | | 995.92 |
| 5/12 | DEPOSIT | | 8,023.08 |

## Call 1-800-YES-2000 for 24-hour Direct Banking service



BANK DEPOSITS FDIC INSURED        ©        WWW.TDBANK.COM


EQUAL HOUSING LENDER

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| Ending Balance | 258,708.59 |
| Total Deposits | + |
| Sub Total | |
| Total Withdrawals | − |
| Adjusted Balance | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the fin

# TD Bank

## America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

WJO INC
DIP CASE#10-19894 EDPA

| | |
|---|---|
| Page: | 3 of 11 |
| Statement Period | May 01 2011-May 31 2011 |
| Cust Ref #: | 4256857554-039-T-### |
| Primary Account #: | 425-6857554 |

---

## DAILY ACCOUNT ACTIVITY

### Deposits (continued)

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 5/12 | DEPOSIT | | 3,075.92 |
| 5/13 | DEPOSIT | | 11,990.68 |
| 5/13 | DEPOSIT | | 3,056.16 |
| 5/13 | DEPOSIT | | 2,393.04 |
| 5/13 | DEPOSIT | | 300.00 |
| 5/13 | DEPOSIT | | 160.00 |
| 5/13 | DEPOSIT | | 114.37 |
| 5/13 | DEPOSIT | | 25.24 |
| 5/16 | DEPOSIT | | 31,017.08 |
| 5/16 | DEPOSIT | | 10,400.00 |
| 5/16 | DEPOSIT | | 4,317.33 |
| 5/16 | DEPOSIT | | 1,386.13 |
| 5/16 | DEPOSIT | | 225.00 |
| 5/16 | DEPOSIT | | 150.00 |
| 5/18 | DEPOSIT | | 12,684.96 |
| 5/18 | DEPOSIT | | 6,543.99 |
| 5/18 | DEPOSIT | | 1,115.96 |
| 5/19 | DEPOSIT | | 27,049.07 |
| 5/20 | DEPOSIT | | 8,763.94 |
| 5/20 | DEPOSIT | | 2,830.46 |
| 5/20 | DEPOSIT | | 2,440.00 |
| 5/20 | DEPOSIT | | 631.95 |
| 5/20 | DEPOSIT | | 390.00 |
| 5/20 | DEPOSIT | | 180.00 |
| 5/20 | DEPOSIT | | 125.00 |
| 5/23 | DEPOSIT | | 43,576.84 |
| 5/23 | DEPOSIT | | 4,872.26 |
| 5/23 | DEPOSIT | | 2,312.00 |
| 5/24 | DEPOSIT | | 8,050.87 |
| 5/24 | DEPOSIT | | 750.00 |
| 5/24 | DEPOSIT | | 145.00 |
| 5/25 | DEPOSIT | | 5,434.62 |
| 5/25 | DEPOSIT | | 3,688.70 |
| 5/26 | DEPOSIT | | 12,001.90 |
| 5/26 | DEPOSIT | | 4,677.60 |
| 5/26 | DEPOSIT | | 38.63 |
| 5/27 | DEPOSIT | | 12,498.03 |
| 5/27 | DEPOSIT | | 70.00 |
| 5/31 | DEPOSIT | | 38,728.66 |

**Call 1-800-YES-2000 for 24-hour Direct Banking service**

BANK DEPOSITS FDIC INSURED       ©        WWW.TDBANK.COM  

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

WJO INC
DIP CASE#10-19894 EDPA

| | |
|---|---|
| Page: | 4 of 11 |
| Statement Period | May 01 2011-May 31 2011 |
| Cust Ref #: | 4256857554-039-T-### |
| Primary Account #: | 425-6857554 |

---

## DAILY ACCOUNT ACTIVITY

### Deposits (continued)

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 5/31 | DEPOSIT | | 2,772.02 |
| 5/31 | DEPOSIT | | 1,936.18 |
| 5/31 | DEPOSIT | | 381.00 |
| 5/31 | DEPOSIT | | 345.00 |
| 5/31 | DEPOSIT | | 275.00 |
| 5/31 | DEPOSIT | | 245.00 |
| | | Subtotal: | 445,688.89 |

### Electronic Deposits

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 5/2 | CCD DEPOSIT<br>IBC/AH     PROV EFT  ACH****00488646 | | 2,030.39 |
| 5/2 | CCD DEPOSIT<br>IBC/AH     PROV EFT  ACH****00488647 | | 816.65 |
| 5/2 | CCD DEPOSIT<br>HIGHMARK     MED B PMNT ****125347 | | 339.47 |
| 5/2 | CCD DEPOSIT<br>HIGHMARK     MED B PMNT ****317917 | | 295.89 |
| 5/3 | CCD DEPOSIT<br>HIGHMARK     MED B PMNT ****317917 | | 79.42 |
| 5/4 | CCD DEPOSIT<br>HIGHMARK     MED B PMNT ****317917 | | 595.64 |
| 5/5 | CCD DEPOSIT<br>HIGHMARK     MED B PMNT ****317917 | | 157.20 |
| 5/6 | CCD DEPOSIT<br>HIGHMARK     MED B PMNT ****317917 | | 295.89 |
| 5/6 | CCD DEPOSIT<br>HIGHMARK     MED B PMNT ****125347 | | 205.93 |
| 5/9 | CCD DEPOSIT<br>IBC/AH     PROV EFT  ACH****00492215 | | 2,054.29 |
| 5/9 | CCD DEPOSIT<br>HIGHMARK     MED B PMNT ****317917 | | 236.88 |
| 5/9 | CCD DEPOSIT<br>IBC/AH     PROV EFT  ACH****00492216 | | 115.17 |
| 5/9 | CCD DEPOSIT<br>IBC/AH     PROV EFT  ACH****00492217 | | 0.30 |
| 5/10 | CCD DEPOSIT<br>HIGHMARK     MED B PMNT ****317917 | | 59.01 |
| 5/11 | CCD DEPOSIT<br>HIGHMARK     MED B PMNT ****317917 | | 353.16 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED     ©     WWW.TDBANK.COM

**TD Bank**
America's Most Convenient Bank®



STATEMENT OF ACCOUNT

WJO INC
DIP CASE#10-19894 EDPA

| | |
|---|---|
| Page: | 5 of 11 |
| Statement Period | May 01 2011-May 31 2011 |
| Cust Ref #: | 4256857554-039-T-### |
| Primary Account #: | 425-6857554 |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 5/12 | CCD DEPOSIT | | 358.42 |
| | HIGHMARK | MED B PMNT ****317917 | |
| 5/13 | CCD DEPOSIT | | 137.92 |
| | HIGHMARK | MED B PMNT ****317917 | |
| 5/16 | CCD DEPOSIT | | 1,356.25 |
| | IBC/AH | PROV EFT ACH****00495893 | |
| 5/16 | CCD DEPOSIT | | 192.81 |
| | HIGHMARK | MED B PMNT ****317917 | |
| 5/16 | CCD DEPOSIT | | 27.75 |
| | IBC/AH | PROV EFT ACH****00495894 | |
| 5/16 | CCD DEPOSIT | | 1.04 |
| | IBC/AH | PROV EFT ACH****00495895 | |
| 5/17 | CCD DEPOSIT | | 154.98 |
| | HIGHMARK | MED B PMNT ****317917 | |
| 5/17 | CCD DEPOSIT | | 124.02 |
| | HIGHMARK | MED B PMNT ****125347 | |
| 5/19 | CCD DEPOSIT | | 236.67 |
| | HIGHMARK | MED B PMNT ****317917 | |
| 5/20 | CCD DEPOSIT | | 267.25 |
| | HIGHMARK | MED B PMNT ****317917 | |
| 5/23 | CCD DEPOSIT | | 2,267.27 |
| | IBC/AH | PROV EFT ACH****00499617 | |
| 5/23 | CCD DEPOSIT | | 409.93 |
| | HIGHMARK | MED B PMNT ****317917 | |
| 5/23 | CCD DEPOSIT | | 147.90 |
| | IBC/AH | PROV EFT ACH****00499618 | |
| 5/23 | CCD DEPOSIT | | 91.60 |
| | IBC/AH | PROV EFT ACH****00499620 | |
| 5/23 | CCD DEPOSIT | | 60.00 |
| | IBC/AH | PROV EFT ACH****00499619 | |
| 5/24 | CCD DEPOSIT | | 665.68 |
| | HIGHMARK | MED B PMNT ****317917 | |
| 5/24 | CCD DEPOSIT | | 8.24 |
| | HIGHMARK | MED B PMNT ****125347 | |
| 5/25 | CCD DEPOSIT | | 320.97 |
| | HIGHMARK | MED B PMNT ****317917 | |
| 5/31 | CCD DEPOSIT | | 1,056.05 |
| | IBC/AH | PROV EFT ACH****00503303 | |
| 5/31 | CCD DEPOSIT | | 483.09 |
| | HIGHMARK | MED B PMNT ****317917 | |

## Call 1-800-YES-2000 for 24-hour Direct Banking service

**TD Bank**
America's Most Convenient Bank

STATEMENT OF ACCOUNT

WJO INC
DIP CASE#10-19894 EDPA

| | |
|---|---|
| Page: | 6 of 11 |
| Statement Period | May 01 2011-May 31 2011 |
| Cust Ref #: | 4256857554-039-T-### |
| Primary Account #: | 425-6857554 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | | SERIAL NO. | AMOUNT |
|---|---|---|---|---|
| 5/31 | CCD DEPOSIT | | | 69.15 |
| | IBC/AH | PROV EFT | ACH****00503306 | |
| 5/31 | CCD DEPOSIT | | | 62.00 |
| | IBC/AH | PROV EFT | ACH****00503305 | |
| 5/31 | CCD DEPOSIT | | | 0.24 |
| | IBC/AH | PROV EFT | ACH****00503304 | |
| | | | Subtotal: | 16,134.52 |

### Checks Paid   No. Checks: 100

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 5/2 | 1408 | 558.00 | 5/3 | 1465 | 333.90 |
| 5/4 | 1412* | 63.55 | 5/2 | 1466 | 2,255.46 |
| 5/3 | 1415* | 4,161.71 | 5/3 | 1469* | 6,500.00 |
| 5/16 | 1434* | 188.20 | 5/2 | 1470 | 9,376.15 |
| 5/9 | 1436* | 5,817.48 | 5/9 | 1472* | 235.51 |
| 5/4 | 1437 | 72.70 | 5/9 | 1473 | 2,950.00 |
| 5/2 | 1438 | 217.04 | 5/9 | 1474 | 41.40 |
| 5/2 | 1439 | 5,213.53 | 5/5 | 1475 | 13,750.00 |
| 5/3 | 1440 | 10,737.19 | 5/9 | 1476 | 737.50 |
| 5/2 | 1441 | 59.37 | 5/10 | 1477 | 2,341.14 |
| 5/2 | 1442 | 131.84 | 5/9 | 1479* | 1,776.29 |
| 5/2 | 1443 | 668.34 | 5/10 | 1480 | 261.33 |
| 5/2 | 1444 | 477.83 | 5/9 | 1481 | 332.06 |
| 5/4 | 1445 | 277.20 | 5/11 | 1482 | 90.58 |
| 5/4 | 1446 | 4,594.53 | 5/9 | 1483 | 695.75 |
| 5/4 | 1447 | 296.04 | 5/12 | 1484 | 1,353.19 |
| 5/6 | 1448 | 369.05 | 5/12 | 1485 | 1,697.88 |
| 5/3 | 1449 | 49.42 | 5/12 | 1486 | 2,161.31 |
| 5/3 | 1450 | 5.30 | 5/12 | 1487 | 1,353.19 |
| 5/2 | 1451 | 1,404.50 | 5/12 | 1488 | 1,697.88 |
| 5/2 | 1452 | 9,161.95 | 5/12 | 1489 | 2,161.31 |
| 5/3 | 1454* | 868.82 | 5/11 | 1490 | 10.00 |
| 5/3 | 1455 | 190.93 | 5/10 | 1491 | 1,881.50 |
| 5/3 | 1456 | 63.97 | 5/11 | 1494* | 100.00 |
| 5/4 | 1460* | 284.65 | 5/13 | 1495 | 130.00 |
| 5/3 | 1461 | 4,296.89 | 5/11 | 1496 | 300.00 |
| 5/2 | 1462 | 1,746.36 | 5/11 | 1497 | 86.21 |
| 5/2 | 1463 | 176.80 | 5/11 | 1498 | 385.64 |
| 5/11 | 1464 | 43.00 | 5/12 | 1499 | 783.35 |

**Call 1-800-YES-2000 for 24-hour Direct Banking service**

---

BANK DEPOSITS FDIC INSURED          ©          WWW.TDBANK.COM



Card: 10-19894-jkf   Doc 383   Filed 06/24/11   Entered 06/24/11 13:59:07   Desc Main
Document   Page 16 of 28

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

WJO INC
DIP CASE#10-19894 EDPA

Page: 7 of 11
Statement Period May 01 2011-May 31 2011
Cust Ref #:        4256857554-039-T-###
Primary Account #:        425-6857554

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 5/12 | 1500 | 1,414.49 | 5/31 | 1525 | 3,881.16 |
| 5/16 | 1501 | 1,645.77 | 5/31 | 1526 | 1,058.79 |
| 5/16 | 1502 | 520.89 | 5/31 | 1527 | 1,089.15 |
| 5/13 | 1503 | 333.90 | 5/31 | 1529* | 464.79 |
| 5/12 | 1504 | 101.94 | 5/6 | 10096* | 4,919.33 |
| 5/16 | 1507* | 1,980.09 | 5/9 | 10097 | 828.41 |
| 5/13 | 1508 | 374.76 | 5/6 | 10098 | 1,164.79 |
| 5/20 | 1509 | 1,368.00 | 5/16 | 10099 | 687.65 |
| 5/23 | 1510 | 50.89 | 5/9 | 10100 | 874.43 |
| 5/20 | 1511 | 29,902.03 | 5/9 | 10101 | 825.51 |
| 5/23 | 1512 | 80.00 | 5/5 | 10102 | 3,825.00 |
| 5/23 | 1513 | 1,177.03 | 5/11 | 10103 | 731.11 |
| 5/23 | 1515* | 496.28 | 5/6 | 10104 | 625.26 |
| 5/24 | 1516 | 292.81 | 5/23 | 10105 | 4,919.33 |
| 5/25 | 1517 | 679.67 | 5/20 | 10106 | 326.02 |
| 5/25 | 1518 | 43.33 | 5/31 | 10107 | 1,164.80 |
| 5/19 | 1519 | 262.39 | 5/23 | 10108 | 615.45 |
| 5/24 | 1520 | 1,795.92 | 5/23 | 10109 | 837.63 |
| 5/27 | 1521 | 438.75 | 5/19 | 10110 | 4,025.00 |
| 5/23 | 1522 | 689.30 | 5/20 | 10111 | 470.61 |
| 5/31 | 1524* | 453.47 | 5/20 | 10112 | 634.40 |
| | | | | Subtotal: | 186,045.05 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|------|-----------|--------|--------|
| 5/2 | DEBIT CARD PURCHASE<br>AUT 050211 VISA DDA PUR<br>DMI DELL SMALL BUS   800 456 3355 * TX<br>*****04001964109 | | 4,394.95 |
| 5/2 | DEBIT CARD PURCHASE<br>AUT 050211 VISA DDA PUR<br>STAPLS3140363964000   800 3333330  * CT<br>*****04001964109 | | 392.09 |
| 5/3 | CCD DEBIT<br>PITNEY BOWES   POSTAGE   48870208 | | 300.00 |
| 5/4 | DEBIT CARD PURCHASE<br>AUT 050411 VISA DDA PUR<br>DMI DELL SMALL BUS   800 456 3355 * TX<br>*****04001964109 | | 344.51 |

**Call 1-800-YES-2000 for 24-hour Direct Banking service**

BANK DEPOSITS FDIC INSURED   ©    WWW.TDBANK.COM   

**TD Bank**
America's Most Convenient Bank

STATEMENT OF ACCOUNT

WJO INC
DIP CASE#10-19894 EDPA

Page: 8 of 11
Statement Period May 01 2011-May 31 2011
Cust Ref #: 4256857554-039-T-###
Primary Account #: 425-6857554

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 5/5 | CCD DEBIT | | 133,492.79 |
| | STREAM$LINE PAYR PAYROLL  0173    0173 | | |
| 5/5 | DEBIT CARD PAYMENT | | 1,547.83 |
| | AUT 050511 VISA DDA PUR | | |
| | PHILA FLYERS COMCAST TIX  215 218 4326 * PA | | |
| | *****04001964109 | | |
| 5/5 | CCD DEBIT | | 200.00 |
| | PITNEY BOWES   POSTAGE  48870208 | | |
| 5/6 | ACH DEBIT | | 994.01 |
| | MCKESSON PHARM  PC-W-CHECK 3894681 | | |
| 5/6 | DEBIT CARD PURCHASE | | 370.89 |
| | AUT 050611 VISA DDA PUR | | |
| | STAPLS9215769759000    800 3333330 * CA | | |
| | *****04001964109 | | |
| 5/6 | DEBIT CARD PURCHASE | | 36.00 |
| | AUT 050611 VISA DDA PUR | | |
| | PA DRIVER VEHICLE SERV  800 932 4600 * PA | | |
| | *****04001964109 | | |
| 5/6 | DEBIT CARD PURCHASE | | 36.00 |
| | AUT 050611 VISA DDA PUR | | |
| | PA DRIVER VEHICLE SERV  800 932 4600 * PA | | |
| | *****04001964109 | | |
| 5/6 | DEBIT CARD PURCHASE | | 36.00 |
| | AUT 050611 VISA DDA PUR | | |
| | PA DRIVER VEHICLE SERV  800 932 4600 * PA | | |
| | *****04001964109 | | |
| 5/6 | CCD DEBIT | | 30.00 |
| | PITNEY BOWES   POSTAGE  48870208 | | |
| 5/9 | CCD DEBIT | | 3,863.55 |
| | ACS SLS      EXPERTPAY ****96520 | | |
| 5/9 | DEBIT CARD PURCHASE | | 1,194.02 |
| | AUT 050911 VISA DDA PUR | | |
| | DMI DELL SMALL BUS    800 456 3355 * TX | | |
| | *****04001964109 | | |
| 5/10 | ACH DEBIT | | 996.67 |
| | MCKESSON PHARM  PC-W-CHECK 3894681 | | |
| 5/10 | CCD DEBIT | | 100.00 |
| | PITNEY BOWES   POSTAGE  48870208 | | |

Call 1-800-YES-2000 for 24-hour Direct Banking service

BANK DEPOSITS FDIC INSURED    ©    WWW.TDBANK.COM

# TD Bank
**America's Most Convenient Bank®**



**STATEMENT OF ACCOUNT**

WJO INC
DIP CASE#10-19894 EDPA

| | |
|---|---|
| Page: | 9 of 11 |
| Statement Period | May 01 2011-May 31 2011 |
| Cust Ref #: | 4256857554-039-T-### |
| Primary Account #: | 425-6857554 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 5/11 | DEBIT CARD PURCHASE<br>AUT 051111 VISA DDA PUR<br>LFF BOX OFFICE     215 463 2500 * PA<br>*****04001964109 | | 1,000.00 |
| 5/11 | DEBIT CARD PURCHASE<br>AUT 051111 VISA DDA PUR<br>LFF BOX OFFICE     215 463 2500 * PA<br>*****04001964109 | | 1,000.00 |
| 5/11 | DEBIT CARD PURCHASE<br>AUT 051111 VISA DDA PUR<br>LFF BOX OFFICE     215 463 2500 * PA<br>*****04001964109 | | 1,000.00 |
| 5/11 | CCD DEBIT<br>PITNEY BOWES    POSTAGE  48870208 | | 1,000.00 |
| 5/11 | ACH DEBIT<br>MCKESSON PHARM  PC-W-CHECK 3894681 | | 780.66 |
| 5/11 | DEBIT CARD PURCHASE<br>AUT 051111 VISA DDA PUR<br>CPS MONTHLY PARKING    877 717 0004 * TN<br>*****04001964109 | | 568.00 |
| 5/12 | DEBIT CARD PURCHASE<br>AUT 051211 VISA DDA PUR<br>LFF BOX OFFICE     215 463 2500 * PA<br>*****04001964109 | | 1,969.00 |
| 5/13 | DEBIT CARD PURCHASE<br>AUT 051311 VISA DDA PUR<br>LFF BOX OFFICE     215 463 2500 * PA<br>*****04001964109 | | 1,822.25 |
| 5/13 | DEBIT CARD PURCHASE<br>AUT 051311 VISA DDA PUR<br>DMI DELL SMALL BUS    800 456 3355 * TX<br>*****04001964109 | | 706.08 |
| 5/13 | ACH DEBIT<br>MCKESSON PHARM  PC-W-CHECK 3894681 | | 374.40 |
| 5/13 | CCD DEBIT<br>PITNEY BOWES    POSTAGE  48870208 | | 100.00 |
| 5/16 | CCD DEBIT<br>PITNEY BOWES    POSTAGE  48870208 | | 100.00 |

**Call 1-800-YES-2000 for 24-hour Direct Banking service**

BANK DEPOSITS FDIC INSURED          ©          WWW.TDBANK.COM

007572 08DD2T02 007477

**TD Bank**
America's Most Convenient Bank

STATEMENT OF ACCOUNT

WJO INC
DIP CASE#10-19894 EDPA

| | |
|---|---|
| Page: | 10 of 11 |
| Statement Period | May 01 2011-May 31 2011 |
| Cust Ref #: | 4256857554-039-T-### |
| Primary Account #: | 425-6857554 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 5/16 | DEBIT CARD PURCHASE<br>AUT 051611 VISA DDA PUR<br>MEDI SCRIPTS     8003873643  * NY<br>*****04001964109 | | 36.00 |
| 5/17 | CCD DEBIT<br>MB Fin Svcs    VehiclePmt DFSMBF****18726 | | 2,349.95 |
| 5/17 | ACH DEBIT<br>MCKESSON PHARM  PC-W-CHECK 3894681 | | 199.46 |
| 5/17 | CCD DEBIT<br>MB Fin Svcs    Conv Fee  DFSMBF****18727 | | 13.00 |
| 5/19 | CCD DEBIT<br>STREAM$LINE PAYR PAYROLL  0173    0173 | | 133,058.80 |
| 5/19 | ACH DEBIT<br>MCKESSON PHARM  PC-W-CHECK 3894681 | | 254.88 |
| 5/23 | CCD DEBIT<br>ACS SLS      EXPERTPAY ****96520 | | 3,863.56 |
| 5/23 | DEBIT CARD PURCHASE<br>AUT 052311 VISA DDA PUR<br>AMA MEMBERSHIP   800 6218335  * IL<br>*****04001964109 | | 210.00 |
| 5/23 | ACH DEBIT<br>MCKESSON PHARM  PC-W-CHECK 3894681 | | 205.96 |
| 5/23 | CCD DEBIT<br>PITNEY BOWES   POSTAGE  48870208 | | 30.00 |
| 5/25 | CCD DEBIT<br>PITNEY BOWES   POSTAGE  48870208 | | 200.00 |
| 5/26 | DEBIT CARD PURCHASE<br>AUT 052611 VISA DDA PUR<br>MED FED ADVANTAGE INC  8772303703  * NY<br>*****04001964109 | | 838.55 |
| 5/26 | ACH DEBIT<br>MCKESSON PHARM  PC-W-CHECK 3894681 | | 136.60 |
| 5/27 | CCD DEBIT<br>PITNEY BOWES   POSTAGE  48870208 | | 1,000.00 |
| 5/27 | DEBIT CARD PURCHASE<br>AUT 052711 VISA DDA PUR<br>PAYPAL PRINCETON E    402 935 7733 * CA<br>*****04001964109 | | 30.00 |
| | | Subtotal: | 301,176.46 |

Call 1-800-YES-2000 for 24-hour Direct Banking service

TD Bank
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

WJO INC
DIP CASE#10-19894 EDPA

| | |
|---|---|
| Page: | 11 of 11 |
| Statement Period | May 01 2011-May 31 2011 |
| Cust Ref #: | 4256857554-039-T-### |
| Primary Account #: | 425-6857554 |

## DAILY ACCOUNT ACTIVITY

### Other Withdrawals

| POSTING DATE | DESCRIPTION | SERIAL NO. | AMOUNT |
|---|---|---|---|
| 5/11 | WIRE TRANSFER OUTGOING<br>Tri State Capital Bank | | 35,768.96 |
| 5/11 | WIRE TRANSFER FEE | | 25.00 |
| 5/13 | WIRE TRANSFER OUTGOING<br>Homedics Usa Inc | | 9,200.00 |
| 5/13 | WIRE TRANSFER FEE | | 25.00 |
| 5/16 | DEP RETURN CHARGEBACK | | 20.00 |
| 5/16 | DEP RETURN FEE | | 15.00 |
| 5/18 | STOP PAYMENT CHG(S)<br>STOP ITEM | | 25.00 |
| 5/23 | DEP RETURN CHARGEBACK | | 32.40 |
| 5/23 | DEP RETURN FEE | | 15.00 |
| | | Subtotal: | 45,126.36 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 4/30 | 329,233.05 | 5/16 | 246,409.07 |
| 5/2 | 346,190.29 | 5/17 | 244,125.66 |
| 5/3 | 326,044.06 | 5/18 | 264,445.57 |
| 5/4 | 320,706.52 | 5/19 | 154,130.24 |
| 5/5 | 176,314.78 | 5/20 | 137,057.78 |
| 5/6 | 198,612.07 | 5/23 | 177,572.75 |
| 5/9 | 226,258.57 | 5/24 | 185,103.81 |
| 5/10 | 223,203.68 | 5/25 | 193,625.10 |
| 5/11 | 200,654.38 | 5/26 | 209,368.08 |
| 5/12 | 197,418.26 | 5/27 | 220,467.36 |
| 5/13 | 202,529.28 | 5/31 | 258,708.59 |

V1.8.4js-1:47436

007572 06DD2T02 007478

BANK DEPOSITS FDIC INSURED ©  WWW.TDBANK.COM  EQUAL HOUSING LENDER

| Date | Payee | Account | Memo | Payment |
|------|-------|---------|------|---------|
| 5/2/2011 | Dell Financial Services | Accounts payable | | $4,394.95 |
| 5/2/2011 | Staples | Accounts payable | | $392.09 |
| 5/2/2011 | Canal End Condominium | Accounts payable | | $235.51 |
| 5/2/2011 | D.J.Cilione | Accounts payable | | $2,950.00 |
| 5/2/2011 | Fed EX | Accounts payable | | $41.40 |
| 5/2/2011 | J.T.Jackson | Accounts payable | | $13,750.00 |
| 5/3/2011 | Pitney Bowes,inc | Office Supplies Postage | | $300.00 |
| 5/5/2011 | Dell Financial Services | Accounts payable | | $344.51 |
| 5/5/2011 | j-Dogs Inc. | Accounts payable | | $737.50 |
| 5/5/2011 | | payroll expenses[split] | | $133,492.79 |
| 5/5/2011 | | payroll expenses[split] | | $4,919.33 |
| 5/5/2011 | | payroll expenses[split] | | $828.41 |
| 5/5/2011 | | payroll expenses[split] | | $1,164.79 |
| 5/5/2011 | | payroll expenses[split] | | $687.65 |
| 5/5/2011 | | payroll expenses[split] | | $874.43 |
| 5/5/2011 | | payroll expenses[split] | | $825.51 |
| 5/5/2011 | | payroll expenses[split] | | $3,825.00 |
| 5/5/2011 | | payroll expenses[split] | | $731.11 |
| 5/5/2011 | | payroll expenses[split] | | $625.26 |
| 5/6/2011 | Philadelphia Flyers | Accounts payable | | $1,547.83 |
| 5/6/2011 | Staples | Accounts payable | | $370.89 |
| 5/6/2011 | Pa. Driver Dervices | Accounts payable | | $36.00 |
| 5/6/2011 | Pa. Driver Dervices | Accounts payable | | $36.00 |
| 5/6/2011 | Pa. Driver Dervices | Accounts payable | | $36.00 |
| 5/6/2011 | James Birch | Accounts payable | | $2,341.14 |
| 5/6/2011 | Kristine McManus | Accounts payable | | $9.54 |
| 5/6/2011 | Marisa Salvucci/reim | Accounts payable | | $1,776.29 |
| 5/6/2011 | Mike Barnardini | Accounts payable | | $261.33 |
| 5/6/2011 | Mike Sloskey | Accounts payable | | $332.06 |
| 5/6/2011 | Mike Stefanoni/reim | Accounts payable | | $90.58 |
| 5/6/2011 | Patrick Yun | Accounts payable | | $695.75 |
| 5/6/2011 | Mercedes-Benz Fina | Accounts payable | | $1,353.19 |
| 5/6/2011 | Mercedes-Benz Fina | Accounts payable | | $1,697.88 |
| 5/6/2011 | Mercedes-Benz Fina | Accounts payable | | $2,161.31 |
| 5/6/2011 | Mercedes-Benz Fina | Accounts payable | | $1,353.19 |
| 5/6/2011 | Mercedes-Benz Fina | Accounts payable | | $1,697.88 |
| 5/6/2011 | Mercedes-Benz Fina | Accounts payable | | $2,161.31 |
| 5/6/2011 | Doylestown Borough | Accounts payable | | $10.00 |
| 5/6/2011 | Lawrence Bird | Accounts payable | | $1,881.50 |
| 5/6/2011 | Pitney Bowes,inc | Accounts payable | | $200.00 |
| 5/9/2011 | Central Parking Syst | Accounts payable | | $568.00 |
| 5/9/2011 | Dell Financial Services | Accounts payable | | $1,194.02 |
| 5/9/2011 | Bristol Township | Accounts payable | | $100.00 |
| 5/9/2011 | Contexo Medio | Accounts payable | | $130.00 |
| 5/9/2011 | Doctor.com | Accounts payable | | $300.00 |
| 5/9/2011 | L.B.C.J.M.A. | Accounts payable | | $86.21 |

| Date | Name | Account | Amount |
|---|---|---|---|
| 5/9/2011 | MedCom | Accounts payable | $385.64 |
| 5/9/2011 | Peco/46023 | Accounts payable | $783.35 |
| 5/9/2011 | Peco74012 | Accounts payable | $1,414.49 |
| 5/9/2011 | Stericycle Inc/6849 | Accounts payable | $1,645.77 |
| 5/9/2011 | Stericycle Inc/8135 | Accounts payable | $520.89 |
| 5/9/2011 | Terminators | Accounts payable | $333.90 |
| 5/9/2011 | Verizon/326Y | Accounts payable | $101.94 |
| 5/9/2011 | AADEP | Accounts payable | $2,250.00 |
| 5/9/2011 | | Payroll Liabilities | $3,863.55 |
| 5/10/2011 | McKesson | Accounts payable | $996.67 |
| 5/10/2011 | McKesson | Accounts payable | $994.01 |
| 5/10/2011 | Pitney Bowes,inc | Office Supplies Postage | $100.00 |
| 5/11/2011 | McKesson | Accounts payable | $780.66 |
| 5/11/2011 | Philadelphia Eagles | Accounts payable | $1,000.00 |
| 5/11/2011 | PhiladelphiaEagles | Accounts payable | $1,000.00 |
| 5/11/2011 | Pjiladelphia Eagles | Accounts payable | $1,000.00 |
| 5/11/2011 | TriState Captital Bank | TriState Loan | $35,768.96 |
| 5/11/2011 | | Bank Service Charges | $25.00 |
| 5/11/2011 | Pitney Bowes,inc | Office Supplies Postage | $1,000.00 |
| 5/12/2011 | Philadelphia Eagles | Accounts payable | $1,969.00 |
| 5/12/2011 | Lawrence Bird | Accounts payable | $1,980.09 |
| 5/13/2011 | Dell Financial Services | Accounts payable | $706.08 |
| 5/13/2011 | philadelphia Eagles | Accounts payable | $1,822.25 |
| 5/13/2011 | McKesson | Accounts payable | $374.40 |
| 5/13/2011 | Homedics | Accounts payable | $9,200.00 |
| 5/12/2011 | William J. Obrien III | Accounts payable | $374.76 |
| 5/13/2011 | Pitney Bowes,inc | Office Supplies Postage | $100.00 |
| 5/16/2011 | Medi Scripts | Accounts payable | $36.00 |
| 5/16/2011 | District Court 07-1-02 | Accounts payable | $1,368.00 |
| 5/16/2011 | | Bank Service Charges | $25.00 |
| 5/16/2011 | Pitney Bowes,inc | Office Supplies Postage | $100.00 |
| 5/16/2011 | | Bank Service Charges | $15.00 |
| 5/16/2011 | | Bank Service Charges | $20.00 |
| 5/17/2011 | Mercedes-Benz Fina | Accounts payable | $2,349.95 |
| 5/17/2011 | Mercedes-Benz Fina | Accounts payable | $13.00 |
| 5/17/2011 | McKesson | Accounts payable | $254.88 |
| 5/17/2011 | McKesson | Accounts payable | $199.46 |
| 5/18/2011 | Lisa Von Vital | Accounts payable | $50.89 |
| 5/18/2011 | Aetna | Accounts payable | $29,902.03 |
| 5/18.2011 | Thomas craighead | Accounts payable | $80.00 |
| 5/18/2011 | | payroll expenses[split] | $133,058.80 |
| 5/18/2011 | | payroll expenses[split] | $4,919.33 |
| 5/18/2011 | | payroll expenses[split] | $326.02 |
| 5/18/2011 | | payroll expenses[split] | $1,164.80 |
| 5/18/2011 | | payroll expenses[split] | $615.45 |
| 5/18/2011 | | payroll expenses[split] | $837.63 |
| 5/18/2011 | | payroll expenses[split] | $4,025.00 |

| Date | Name | Description | Amount |
|---|---|---|---|
| 5/18/2011 | | payroll expenses[split] | $470.61 |
| 5/18/2011 | | payroll expenses[split] | $634.40 |
| 5/19/2011 | | James Birch | $1,177.03 |
| 5/19/2011 | | Kristine McManus | $35.73 |
| 5/19/2011 | | Marisa Salvucci | $496.28 |
| 5/19/2011 | | Mike Barnardini | $292.81 |
| 5/19/2011 | | Mike Sloskey | $679.67 |
| 5/19/2011 | | patricia Stern | $43.33 |
| 5/19/2011 | | Tom Sloskey | $262.39 |
| 5/19/2011 | | Bank Service Charges | $25.00 |
| 5/20/2011 | Lawrence Bird | Accounts payable | $1,795.92 |
| 5/20/2011 | Celeste C Farrara | Accounts payable | $438.75 |
| 5/20/2011 | Patrick Yun | Accounts payable | $689.30 |
| 5/23/2011 | American Medical | Accounts payable | $210.00 |
| 5/23/2011 | McKesson | Accounts payable | $205.96 |
| 5/23/2011 | Pitney Bowes,inc | Office Supplies Postage | $30.00 |
| 5/23/2011 | | Payroll Liabilities | $3,863.56 |
| 5/23/2011 | | Bank Service Charges | $15.00 |
| 5/23/2011 | Pitney Bowes,inc | Office Supplies Postage | $30.00 |
| 5/24/2011 | AT&T Mobility | Accounts payable | $5,250.77 |
| 5/24/2011 | Keystone Health Plan | Accounts payable | $453.47 |
| 5/24/2011 | Keystone Health Plan | Accounts payable | $3,881.16 |
| 5/24/2011 | | Fee For Service Income | $32.40 |
| 5/25/2011 | Integrity Medical LLC | Accounts payable | $1,058.79 |
| 5/25/2011 | Pitney Bowes,inc | Office Supplies Postage | $200.00 |
| 5/26/2011 | McKesson | Accounts payable | $136.60 |
| 5/26/2011 | All Clean Office MAI | Accounts payable | $1,089.15 |
| 5/26/2011 | Health Web soluations | Accounts payable | $3,290.00 |
| 5/26/2011 | Prudential Group | Accounts payable | $464.79 |
| 5/26/2011 | The Hartford | Accounts payable | $4,171.61 |
| 5/26/2011 | District Court 07-1-02 | Accounts payable | $148.50 |
| 5/27/2011 | Medfed Advantage | Accounts payable | $838.55 |
| 5/27/2011 | Pay Pal Princeton | Accounts payable | $30.00 |
| 5/27/2011 | Pitney Bowes,inc | Office Supplies Postage | $1,000.00 |
| 5/31/2011 | Profssional Ins | Accounts payable | $1,375.60 |
| 5/31/2011 | United Concordia | Accounts payable | $1,348.10 |
| 5/31/2011 | lisa Cochran/petty cash | Accounts payable | $150.00 |
| 5/31/2011 | Lawrence Bird | Accounts payable | $436.05 |
| 5/31/2011 | Patrick Yun | Accounts payable | $436.66 |
| 5/31/2011 | | Reconciliation Discrep | $0.10 |

| | |
|---|---:|
| **Revenue** | |
| | |
| Services | 703,182.00 |
| | |
| **Operating Expenses** | |
| Payroll | 281,086.61 |
| Payroll Taxes | 20,717.71 |
| Contract Labor & Doctor Fees | |
| Auto and Travel | 6,592.32 |
| Bank Service Charges | |
| Continuing Education | |
| Dues and Subscriptions | 1,516.50 |
| Employee Benefits | |
| Equipment Rental | 19,427.27 |
| Insurance | 41,596.76 |
| Marketing and Promotions | 12,849.57 |
| Meals and  Entertainment | |
| Medical Billing Expense | |
| Medical Supplies | 12,205.21 |
| Office Expense | 9,817.62 |
| Outside Consulting | |
| Payroll Service Fees | |
| Postage and Delivery | 3,101.40 |
| Professional Dues | 2,460.00 |
| Rent Expense | 16,935.51 |
| Repairs and Maintenance | 7,791.74 |
| Retirement Plan Contributions | |
| Taxes- Other | |
| Taxes- Real Estate | |
| Telephone Expense | 5,352.71 |
| Utilities Expense | 2,669.69 |
| Total Operating Expenses | 444,120.62 |
| | |
| Net Operating Income | 259,061.38 |
| | |
| **Other Income (Expense** | |
| IRA Excess Contributions Refunded | |
| Settlement Costs Related to Lawsuit | |
| Management Fees Income | |
| Interest Income | |
| Amortization Expense | 2,184.25 |
| Depreciation Expense | 13,020.16 |
| Interest Expense | 37,608.74 |
| Total Other (expense) | 35,768.96 |
| | |
| **NET GAIN/LOSS** | 223,292.42 |

| WJO, Inc. Balance Sheet May 31, 2011 | |
|---|---:|
| | |
| **Assets** | |
| **Current Assets** | |
| Cash and Cash Equivalents | 241,245.00 |
| Accounts Receivable, Net of Allowance for Doubtful Accounts | 19,669,363 |
| Due From Shareholders | 1,629,883 |
| | |
| Total Current Asset | 21,540,491 |
| | |
| **Property and Equipment** | |
| Machinery and Equipment | 922,204 |
| Office Furniture | 44,500 |
| Telephone Equipment | 14,275 |
| Leasehold Improvements | 37,079 |
| | 1,018,058 |
| | |
| Less: Accumulated Depreciation | 684,904 |
| | |
| Property and Equipment, Net | 333,154 |
| | |
| **Other Assets** | |
| Hyperbaric Chamber  -Construction in Progress | 72,076 |
| Intangible Assets, Net of Amortization | 44,901 |
| | |
| **Total other Assets** | 116,977 |
| | |
| **Total Assets** | 21,990,622 |
| | |
| **Liabilities and Stockholders' Equity** | |
| | |
| **Current Liabilities** | |
| Line of Credit -Bank | 3,070,000 |
| Accounts Payable and Accrued Expenses | 560,139 |
| Long- Term Debt | 838,087 |
| | |
| | 4,468,225 |
| | |
| Stockholders' Equity | |
| Capital Stock | 1,100 |
| Retained Earnings | 17,521,297 |
| | |
| Total Stockholders' Equity | 17,522,397 |
| | |
| **Total Liabilities** | 21,990,622 |

In re: WJO, Inc.
_____
Debtor

Case No.: 10-19894
Reporting Period: May 2011

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | 39343.89 | 5-25-11 | EFT | |
| FICA-Employee | | | 10,238.70 | 5-25-11 | EFT | |
| FICA-Employer | | | 15,114.24 | 5-25-11 | EFT | |
| Unemployment | | | 106.47 | 5-25-11 | EFT | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | 72,965.66 | 5-25-11 | | |
| **State and Local** | | | | | | |
| Withholding | | | 8162.36 | 5-25-11 | EFT | |
| Sales | | | | | | |
| Excise | | | 1544.96 | 5-25-11 | EFT | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | 9,707.32 | 5-25-11 | EFT | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
|---|---|---|---|---|---|---|
| | | | Number of Days Past Due | | | |
| Accounts Payable | 48,422.77 | 65,757.36 | 434.03 | 1333.40 | 942.61 | 116,850.17 |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | 48,422.77 | 65,757.36 | 434.03 | 1333.40 | 942.61 | 116,850.17 |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re __WJO, Inc.__
Debtor

May 2011

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 46,756,150 | |
| + Amounts billed during the period | 1,405,151 | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | 46,792,415 | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | 902,769.79 | |
| 31 - 60 days old | 896,001.76 | |
| 61 - 90 days old | 761,277.38 | |
| 91+ days old | 44,206,571.1 | |
| Total Accounts Receivable | 46,792,415.32 | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | ✓ |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | ✓ |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | ✓ | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | ✓ | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | ✓ |

FORM MOR-5
(04/07)

# DEBTOR QUESTIONNAIRE

| Must be Completed each month | YES | NO |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business the reporting period? If yes, provide and explanation below. | | ✓ |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | ✓ |
| 3. Have all postposition tax returns been timely filed? In no, provide an explanation below. | ✓ | |
| 4. Are workers compensation. General liability and other necessary insurance coverage's in effect? If no, provide an explanation below. | ✓ | |
| 5. Has any bank account been opened during the reporting period? If, Yes Provide documentation identifying the opened account(s). If and Investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | ✓ |

Signed_____ Date___6/24/11___